UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION


DEPUY SYNTHES PRODUCTS, INC.
and DEPUY SYNTHES SALES, INC.

        Plaintiffs,

    v.

VETERINARY ORTHOPEDIC
IMPLANTS, INC. and SYNTEC
SCIENTIFIC CORPORATION, and
FIDELIO CAPITAL AB (d/b/a
OSSIUM GROUP)

        Defendants.

Case No.: 3:18-cv-01342-HES-PDB

_____

## EXHIBIT LIST

☐ Government   ☒ Plaintiff(s)   ☐ Defendant(s)   ☐ Court   ☐ Other:

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 1 | 1/5/2023 | 1/5/2023 | Horan | U.S. Patent 8,523,921, dated 9/3/2013 |
| 2 | 1/5/2023 | 1/5/2023 | Horan | U.S. Patent 11,026,728, dated 6/8/2021 |
| 3 | 1/5/2023 | 1/5/2023 | Horan | Surgical Technique guide - Standard Tibial Plateau Leveling Osteotomy (TPLO) System, DePuy Synthes (Native color version), dated 2013, bates stamped DSTPLO00000001 - DSTPLO00000037 |
| 4 | | | | Kyon Tibial Plateau Leveling Osteotomy brochure, Kyon AG (Cunningham 9/10/2020 Depo. Ex. 10), dated Sept. 2015, bates stamped VOI_000523 - VOI_000526 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 5 | | | | Surgical technique for TPLO Plate System, Arthrex Vet Systems (Cunningham 9/10/2020 Depo. Ex. 16), dated 2020 |
| 6 | | | | Email from T. Horan to M. Cunningham cc J. Mazurek re TPLO Market Research with attachment TPLO Plate K-Wire Holes (170718 th) JM comments.pptx (Cunningham 9/10/2020 Depo. Ex. 17), dated 7/18/2017, bates stamped DSTPLO00234197 |
| 7 | 1/10/2023 | 1/11/2023 | | Exhibit D to Complaint (DI # 1-4): Pictures of four samples of the Accused Products, namely 2 DT 3.5 R3, 2 DT 3.5 L3, 7 DT 2.7 R3, and 7 DT 2.7 L3. (Cunningham 9/10/2020 Depo. Ex. 18), dated 11/12/2018 |
| 8 | | | | Letter from D. Klann to P. Gendreau with enclosures (Cunningham 9/10/2020 Depo. Ex. 19), dated 2/22/2008, bates stamped DSTPLO00001274 - DSTPLO00001286 |
| 9 | | | | Declaration of Maria Maroulis Cunningham with exhibits, August 1, 2019, DePuy Synthes v. VOI, 3:18-cv-1342-J-20PDB (Cunningham 9/10/2020 Depo. Ex. 26), dated 8/1/2019 |
| 10 | | | | Spreadsheet listing DePuy Synthes sales data, 2005 to 2018 (Cunningham 9/10/2020 Depo. Ex. 28), bates labeled DSTPLO00190338 |
| 11 | | | | Spreadsheet listing Consolidated P&L U.S. Year-to-Date sales 2005 to 2018 (Cunningham 9/10/2020 Depo. Ex. 33), bates labeled DSTPLO00190339 |
| 12 | | | | Letter from A. Kessel to P. Gendreau Re: Locking TPLO Plates, with USP 8,523,821 enclosed (Cunningham 9/10/2020 Depo. Ex. 35), dated 10/14/2013 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 13 | | | | Letter from J. Doroshow to A. Kessel Re: Veterinary Orthopedic Implants (Cunningham 9/10/2020 Depo. Ex. 37), dated 11/1/2013 |
| 14 | | | | Letter from A. Kessel to J. Doroshow cc M. Maroulis Re: Veterinary Orthopedic Implants (VOI): Locking TPLO Plates (Cunningham 9/10/2020 Depo. Ex. 38), dated 11/8/2013 |
| 15 | 1/10/2023 | 1/10/2023 | Gendreau | Letter from J. Doroshow to A. Kessel Re: Veterinary Orthopedic Implants (Cunningham 9/10/2020 Depo. Ex. 39), dated 12/17/2013 |
| 16 | | | | Email from A. Kessel to J. Ochoa cc J. Doroshow re RE: Veterinary Orthopedic Implants (Cunningham 9/10/2020 Depo. Ex. 40), dated 1/2/2014 |
| 17 | | | | DePuy Synthes Vet, Combating Imitation Products, presentation (Cunningham 9/10/2020 Depo. Ex. 43), dated 4/1/2014, bates labeled DSTPLO00202408 |
| 18 | | | | Email from T. Horan to M. Cunningham re RE: TPLO presentation, with attachment: New TPLO Plates VEEG (160317 th).pdf (Cunningham 9/10/2020 Depo. Ex. 44), dated 3/18/2016, bates stamped DSTPLO00254212 - DSTPLO00254231 |
| 19 | 1/10/2023 | 1/10/2023 | Fischer (depo play); Gendreau | Email chain from J. Stone to M. Cunningham et al. re FW: #1526 Dr. Fisher (Cunningham 9/10/2020 Depo. Ex. 52), dated 9/3/2013, bates stamped DSTPLO00001789 - DSTPLO00001792 |
| 20 | | | | 2D illustration of central mass of tibia, labeled "Fig. 13" (Drewry 6/24/2022 Depo. Ex. 3) |
| 21 | | | | Images of TPLO plate (Drewry 6/24/2022 Depo. Ex. 5), bates stamped BEALE-00035 - BEALE-00043 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 22 | | | | Excerpts from BEALE-00035-43, Images of TPLO plate (Drewry 6/24/2022 Depo. Ex. 6) |
| 23 | | | | Annotated excerpts from BEALE-00035-43, Images of TPLO plate (Drewry 6/24/2022 Depo. Ex. 7) |
| 24 | | | | Peycke et al., Center of rotation of angulation-based leveling osteotomy for stifle stabilization in skeletally immature dogs, PubMed (Drewry 6/24/2022 Depo. Ex. 9), dated 1/26/2022 |
| 25 | | | | Drawing of 2 DT 3.5 L and 2 DT 3.5 R VOI plates (Drewry 6/24/2022 Depo. Ex. 10), bates stamped VOI_003807 |
| 26 | | | | Drawing of Annotated Fig. 1A and Fig. 1B from U.S. Patent 8,523,921 (Drewry 6/24/2022 Depo. Ex. 13) |
| 27 | | | | Email chain from patrick@vetimplants.com to S. McQueen re Re: Dr. Jim Rousch #1707 (Drewry 6/24/2022 Depo. Ex. 15), dated 3/14/2016, bates stamped VOI_031138 - VOI_031139 |
| 28 | | | | Movora Gross Sales By Product Tree, 2021 (Drewry 6/24/2022 Depo. Ex. 18), bates stamped VOI_053526 |
| 29 | | | | Email chain from H. Fischer to J. Stone re FW: #1526 Dr. Fisher, with attachments (Fischer 9/18/2020 Depo. Ex. 9), dated 8/8/2013, bates stamped FISCHER-VOI0000008 - FISCHER-VOI0000010 |
| 30 | | | | Email chain from J. Stone to H. Fischer re RE: #1526 Dr. Fisher (Fischer 9/18/2020 Depo. Ex. 18), dated 9/1/2013, bates stamped FISCHER-VOI0000001 - FISCHER-VOI0000004 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 31 | | | | Email from patrick@vetimplants.com to M. Vandyke cc T. Van Horssen bcc rebecca@vetimplants.com re Re: [Test] Be Prepared This Year (Gendreau 6/18/2020 Depo. Ex. 3), dated 3/29/2017, bates stamped VOI_034858 - VOI_034863 |
| 32 | 1/9/23 | 1/9/23 | Gendreau Direct | Diagram and VOI Purchase Order No. 14215 (Gendreau 6/18/2020 Depo. Ex. 7), dated 12/4/2012, bates stamped VOI_018653 - VOI_018655 |
| 33 | | | | Letter from J. Doroshow to A. Kessel Re: Veterinary Orthopedic Implants (Gendreau 6/18/2020 Depo. Ex. 8), dated 11/1/2013 |
| 34 | | | | Letter from A. Kessel to P. Gendreau Re: Locking TPLO Plates, with USP 8,523,821 enclosed (Gendreau 6/18/2020 Depo. Ex. 9), dated 10/14/2013 |
| 35 | 1/9/2023 | 1/9/2023 | Gendreau | VOI sales spreadsheet - Accused Products - Sales and Gross, 2013-2018 (Gendreau 6/18/2020 Depo. Ex. 10) |
| 36 | 1/6/2023 | 1/6/2023 | Gall | Email from S. McQueen to J. Sung cc P. Gendreau et al. re Swiss TPLO plate production (Gendreau 6/18/2020 Depo. Ex. 12), dated 8/19/2013, bates stamped VOI_032380 - VOI_032381 |
| 37 | 1/10/2023 | | Drewry | Email chain from patrick@vetimplants.com to S. McQueen re Re: Project update (Gendreau 6/18/2020 Depo. Ex. 14), dated 12/26/2017, bates stamped VOI_027581 - VOI_027583 |
| 38 | 1/6/2023 | 1/6/2023 | Weinstein | Email chain from patrick@vetimplants.com to S. McQueen cc T. Van Horssen re Re: Locking 1.5 TPLO Plate (Gendreau 6/18/2020 Depo. Ex. 16), dated 3/28/2017, bates stamped VOI_030303 - VOI_030304 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 39 | 1/9/2023 | 1/9/2023 | Gendreau | Email chain from patrick@vetimplants.com to S. McQueen re Re: Dr. Jim Rousch #1707 (Gendreau 6/18/2020 Depo. Ex. 17), dated 3/14/2016, bates stamped VOI_031138 - VOI_031139 |
| 40 | | | | Email chain from K. Vandyke to patrick@vetimplants.com re Re: Are there any limitations to the web portal for doing business with VOI? (Gendreau 6/18/2020 Depo. Ex. 18), dated 5/29/2016, bates stamped VOI_023179 - VOI_023180 |
| 41 | | | | Email from C. Dygert to T. Van Horssen et al. re Quality X-Rays (Gendreau 6/18/2020 Depo. Ex. 19), dated 2/2/2016, bates stamped VOI_035042 - VOI_035043 |
| 42 | | | | Email from S. Crohan to P. Gendreau et al. re Swiss TPLO Plate Prices (Gendreau 6/18/2020 Depo. Ex. 20), dated 6/9/2015, bates stamped VOI_023733 |
| 43 | | | | Defendant's 1st Supplemental Objections and Responses to Plaintiff's 1st Interrogatories (1, 5, 7), DePuy Synthes v. VOI, 3:18-cv-1342-HES-PDB (Gendreau 6/18/2020 Depo. Ex. 21), dated 3/26/2019 |
| 44 | | | | Defendant's 5th Supplemental Objections and Responses to Plaintiff's 1st Interrogatories, DePuy Synthes v. VOI, 3:18-cv-1342-HES-PDB (Gendreau 6/18/2020 Depo. Ex. 22), dated 6/17/2020 |
| 45 | 1/9/2023 | 1/9/2023 | Haas | Email chain from K. Wilhelm to M. Haas re Re: Acetates for 2 DT - 9DT and CBLO for surgeons (Haas 9/21/2020 Depo. Ex. 2), dated 1/18/2018, bates stamped VOI_038923 - VOI_038924 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 46 | | | | Email chain from M. Haas to patrick@vetimplants.com re Re: KYON TPLO Announcement (Haas 9/21/2020 Depo. Ex. 3), dated 12/3/2015, bates stamped VOI_023385 - VOI_023388 |
| 47 | | | | Email from M. Haas to tim@vetimplants.com; steve@vetimplants.com cc chris@vetimplants.com et al. re 9 DT TPLO Plates (Haas 9/21/2020 Depo. Ex. 4), dated 5/8/2013, bates stamped VOI_026815 |
| 48 | 1/6/2023 | 1/9/2023 | Haas | Email from patrick@vetimplants.com to C. Dygert et al. cc K. Vandyke; S. McQueen re SYNTHES customer BANK (Haas 9/21/2020 Depo. Ex. 5), dated 3/4/2016, bates stamped VOI_031100 |
| 49 | | | | Email chain from J. Conklin to T. Gaddie cc patrick@vetimplants.com et al. re Re: Synthes 2.0 TPLO plates (Haas 9/21/2020 Depo. Ex. 6), dated 1/11/2016, bates stamped VOI_031471 - VOI_031472 |
| 50 | | | | Email chain from K. Thornton to M. Haas cc patrick@vetimplants.com et al. re Re: Ohio State (Haas 9/21/2020 Depo. Ex. 7), dated 9/28/2018, bates stamped VOI_033665 - VOI_033666 |
| 51 | | | | Email chain from R. Lirtzman to T. Horan re [EXTERNAL] Fwd: [Ortholistserv] Synthes TPLO plate issues (Kowaleski 6/23/2022 Depo. Ex. 6), dated 2/26/2018, bates stamped DSTPLO00264153 - DSTPLO00264154 |
| 52 | 1/6/2023 | 1/6/2023 | Gall | Email from B. Beale to S. McQueen cc T. Van Horssen, patrick@vetimplants.com re Fixin shape TPLO Plates - revision 1 (Ledet 6/28/2022 Depo. Ex. 8), dated 8/7/2017, bates stamped VOI_030067 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 53 | 1/6/2023 | 1/6/2023 | Gall | Illustrations showing original and revised TPLO plate attachment (Ledet 6/28/2022 Depo. Ex. 9), bates stamped VOI_030068 - VOI_030076 |
| 54 | | | | Images of TPLO plate (Ledet 6/28/2022 Depo. Ex. 10), bates stamped BEALE-00035 - BEALE-00043 |
| 55 | | | | Email from patrick@vetimplants.com to T. Van Horssen re Re: DePuy Synthes Vet - Correspondence re: US Patent No. 8,523,921 (McQueen 10/11/2019 Depo. Ex. 2), dated 10/3/2016, bates stamped VOI_021578 - VOI_021579 |
| 56 | | | | Email from patrick@vetimplants.com to M. Vandyke cc T. Van Horssen bcc rebecca@vetimplants.com re Re: [Test] Be Prepared This Year (McQueen 10/11/2019 Depo. Ex. 3), dated 3/29/2017, bates stamped VOI_034858 - VOI_034863 |
| 57 | | | | Letter from A. Kessel to P. Gendreau Re: Locking TPLO Plates, with USP 8,523,821 enclosed (McQueen 10/11/2019 Depo. Ex. 4), dated 10/14/2013 |
| 58 | | | | Email from J. Sung (jennifer.s@eagleseye.com.tw) to S. McQueen (steve@vetimplants.com) re Manufacturing Method (McQueen 10/11/2019 Depo. Ex. 5), dated 9/13/2018, bates stamped VOI_026363 - VOI_026364 |
| 59 | | | | Email from S. McQueen (steve@vetimplants.com) to K. Wilhelm (korrie.wilhelm@vetimplants.com) re line art for the 2-9 DT Swiss TPLO plates that are secret (McQueen 10/11/2019 Depo. Ex. 6), dated 8/22/2018, bates stamped VOI_026466 - VOI_026467 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 60 | | | | Email from S. McQueen (steve@vetimplants.com) to J. Sung (jennifer.s@eagleseye.com.tw) re .DFX file request (McQueen 10/11/2019 Depo. Ex. 7), dated 8/23/2018, bates stamped VOI_026594 |
| 61 | | | | Email from S. McQueen (steve@vetimplants.com) to J. Sung (jennifer.s@eagleseye.com.tw) cc P. Gendreau (patrick@vetimplants.com) re Drawing Requests- Important (McQueen 10/11/2019 Depo. Ex. 8), dated 3/28/2018, bates stamped VOI_026979 - VOI_026983 |
| 62 | | | | Email from S. McQueen (steve@vetimplants.com) to K. Wilhelm (korrie.wilhelm@vetimplants.com) re Line Drawings (McQueen 10/11/2019 Depo. Ex. 9), dated 9/18/2017, bates stamped VOI_039123 - VOI_039125 |
| 63 | | | | Email from S. McQueen (steve@vetimplants.com) to J. Harper (jsharperdvm@tsvs.net) re implants and updates (McQueen 10/11/2019 Depo. Ex. 10), dated 1/24/2017, bates stamped VOI_030606 - VOI_030607 |
| 64 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Email from patrick@vetimplants.com to S. McQueen (steve@vetimplants.com) cc T. Van Horssen (tim@vetimplants.com) re Nick Gardener (McQueen 10/11/2019 Depo. Ex. 11), dated 2/15/2016, bates stamped VOI_031498 - VOI_031501 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 65 | | | | Email from P. Gendreau (patrick@vetimplants.com) to R. Gendreau (rebecca@vetimplants.com) re fwd: VOI Dual Purpose Hole Locking Plates (McQueen 10/11/2019 Depo. Ex. 12), dated 8/7/2017, bates stamped VOI_022619 |
| 66 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Email from tim@vetimplants.com to S. McQueen (steve@vetimplants.com) and patrick@vetimplants.com re Can you get these? (McQueen 10/11/2019 Depo. Ex. 13), dated 11/2/2015, bates stamped VOI_023580 - VOI_023581 |
| 67 | | | | Email from J. Harper (jsharperdvm@tsvs.net) to S. McQueen (steve@vetimplants.com) and patrick@vetimplants.com re feedback on recent tplo plate and VOI tplo blades (McQueen 10/11/2019 Depo. Ex. 14), dated 9/30/2014, bates stamped VOI_023907 |
| 68 | 1/9/2023 | 1/9/2023 | McQueen | Email from patrick@vetimplants.com to T. S. McQueen (steve@vetimplants.com) cc T. Van Horssen (tim@vetimplants.com) re Dr. Fabrice Bernard from France wants new specialty DT plates (McQueen 10/11/2019 Depo. Ex. 15), dated 11/3/2015, bates stamped VOI_023626 |
| 69 | 1/6/2023 | 1/9/2023 | McQueen | Email from S. McQueen (steve@vetimplants.com) to J. Sung (jennifer.s@eagleseye.com.tw) cc P. Gendreau (patrick@vetimplants.com), C. Chang-Syntec (synchang@ms71.hinet.net), and peter@eagleseye.com.tw re Swiss TPLO plate production (McQueen 10/11/2019 Depo. Ex. 16), dated 8/19/2013, bates stamped VOI_032380 - VOI_032381 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 70 | 1/9/2023 | 1/9/2023 | McQueen | Email from patrick@vetimplants.com to S. McQueen (steve@vetimplants.com) re Dr. Jim Rousch #1707 (McQueen 10/11/2019 Depo. Ex. 17), dated 3/14/2016, bates stamped VOI_031138 - VOI_031139 |
| 71 | | | | Email from O. Grandvaux (olivier@vetimplants.com) to S. McQueen (steve@vetimplants.com) re Question (McQueen 10/11/2019 Depo. Ex. 18), dated 8/3/2017, bates stamped VOI_030112 - VOI_030113 |
| 72 | | | | Email from patrick@vetimplants.com to T. Van Horssen (tim@vetimplants.com) and T. S. McQueen (steve@vetimplants.com) re VOI Follow Up (McQueen 10/11/2019 Depo. Ex. 19), dated 8/12/2013, bates stamped VOI_032426 - VOI_032428 |
| 73 | | | | Email from Dr. B. Beale (drbeale@gcvs.com) to S. McQueen (steve@vetimplants.com) cc T. Van Horssen (tim@vetimplants.com) re New TPLO Plates (McQueen 10/11/2019 Depo. Ex. 20), dated 10/20/2017, bates stamped VOI_030286 |
| 74 | | | | Email from S. McQueen (steve@vetimplants.com) to T. Van Horssen (tim@vetimplants.com), C. Hamilton (chris@vetimplants.com), and P. Gendreau (patrick@vetimplants.com) re fwd: VOI Swiss Jumbo PLUS TPLO Plate (McQueen 10/11/2019 Depo. Ex. 21), dated 3/22/2016, bates stamped VOI_023269 - VOI_023277 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 75 | | | | Krotscheck et al., Long Term Functional Outcome of Tibial Tuberosity Advancement vs. Tibial Plateau Leveling Osteotomy and Extracapsular Repair in a Heterogeneous Population of Dogs, Veterinary Surgery (2016) (Peck 7/11/2022 Depo. Ex. 5) |
| 76 | | | | Images of TPLO plate (Peck 7/11/2022 Depo. Ex. 7), bates stamped BEALE-00035 - BEALE-00043 |
| 77 | | | | VOI Suture Selections brochure (Riley 6/22/2022 Depo. Ex. 3) |
| 78 | | | | Fidelio acquires Veterinary Orthopedic Implants (VOI), press release, available at https://fideliocapital.se/news/fidelio-capital-acquires-veterinary-orthopedic-implants/ (Riley 6/22/2022 Depo. Ex. 10), dated 6/16/2020 |
| 79 | | | | Veterinary Orthopedic Implants, a Movora Company, joins Vimian, press release, available at https://vetimplants.com/2021/12/20/veterinary-orthopedic-implants-a-movora-company-joins-vimian/ (Riley 6/22/2022 Depo. Ex. 11), dated 12/20/2021 |
| 80 | | | | Vimian profile and news, Fidelio, available at https://fideliocapital.se/cases/vimian-2/ (Riley 6/22/2022 Depo. Ex. 12), dated 2021 |
| 81 | 1/10/2023 | 1/10/2023 | Gendreau Cross | About Us, Movora, available at https://movora.com/about-us/ (Riley 6/22/2022 Depo. Ex. 13), dated 2022 |
| 82 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Vimian Annual Report 2021, (Riley 6/22/2022 Depo. Ex. 14) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 83 | | | | Letter from A. Kessel to P. Gendreau Re: Locking TPLO Plates, with USP 8,523,821 enclosed (Stone 9/2/2020 Depo. Ex. 29), dated 10/14/2013 |
| 84 | | | | Email chain from J. Stone to M. Cunningham re RE: Fwd: TPLO Images (Stone 9/2/2020 Depo. Ex. 30), dated 5/15/2014, bates stamped DSTPLO00203390 - DSTPLO00203392 |
| 85 | | | | Letter from M. Maroulis to veterinarians re imitation and diverted products (Stone 9/2/2020 Depo. Ex. 31), bates stamped DSTPLO00269914 - DSTPLO00269915 |
| 86 | | | | Email from patrick@vetimplants.com to S. McQueen cc T. Van Horssen re Dr. Fabrice Bernard from France wants new specialty DT plates (Van Horssen 9/30/2020 Depo. Ex. 1), dated 11/3/2015, bates stamped VOI_023626 |
| 87 | | | | Email chain from H. Fischer to patrick@vetimplants.com re RE: 3.5mm mini (Van Horssen 9/30/2020 Depo. Ex. 2), dated 7/23/2013, bates stamped FISCHER-VOI0000056 - FISCHER-VOI0000057 |
| 88 | 1/9/2023 | 1/9/2023 | Van Horssen | Email from tim@vetimplants.com to S. McQueen (steve@vetimplants.com) and patrick@vetimplants.com re Can you get these? (Van Horssen 9/30/2020 Depo. Ex. 3), dated 11/2/2015, bates stamped VOI_023580 - VOI_023581 |
| 89 | | | | Email chain from B. Beale to T. Van Horssen; patrick@vetimplants.com re Fwd: An important message to our customers regarding imitation products (Van Horssen 9/30/2020 Depo. Ex. 4), dated 12/19/2013, bates stamped BEALE-00116 - BEALE-00118 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 90 | | | | Email from C. Dygert to T. Van Horssen et al. re Quality X-Rays (Van Horssen 9/30/2020 Depo. Ex. 5), dated 2/2/2016, bates stamped VOI_035042 - VOI_035043 |
| 91 | 1/9/2023 | 1/9/2023 | Van Horssen | Email from C. Dygert to T. Van Horssen et al. re Quality X-Rays (Van Horssen 9/30/2020 Depo. Ex. 6), dated 2/2/2016, bates stamped VOI_035042 - VOI_035043 |
| 92 | | | | Email from patrick@vetimplants.com to T. Van Horssen re Re: DePuy Synthes Vet - Correspondence re: US Patent No. 8,523,921 (Van Horssen 9/30/2020 Depo. Ex. 7), dated 10/3/2016, bates stamped VOI_021578 - VOI_021579 |
| 93 | | | | Email from A. Kessel to J. Ochoa cc J. Doroshow re RE: Veterinary Orthopedic Implants (Van Horssen 9/30/2020 Depo. Ex. 8), dated 1/2/2014 |
| 94 | | | | Email from patrick@vetimplants.com to M. Vandyke cc T. Van Horssen bcc rebecca@vetimplants.com re Re: [Test] Be Prepared This Year (Van Horssen 9/30/2020 Depo. Ex. 9), dated 3/29/2017, bates stamped VOI_034858 - VOI_034863 |
| 95 | | | | Email from patrick@vetimplants.com to M. Vandyke cc T. Van Horssen bcc rebecca@vetimplants.com re Re: [Test] Be Prepared This Year (Van Horssen 9/30/2020 Depo. Ex. 10), dated 3/29/2017, bates stamped VOI_034858 - VOI_034863 |
| 96 | 1/9/2023 | 1/9/2023 | Van Horssen | Email from K. Wilhelm to S. McQueen et al. cc patrick@vetimplants.com re 6DT 1.5 is available (Van Horssen 9/30/2020 Depo. Ex. 11), dated 7/3/2018, bates stamped VOI_026722 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 97 | | | | Email chain from T. Van Horssen to patrick@vetimplants.com re Fwd: N2 Sales Enquiry (Van Horssen 9/30/2020 Depo. Ex. 12), dated 1/25/2016, bates stamped VOI_023444 - VOI_023449 |
| 98 | | | | Email chain from T. Van Horssen to patrick@vetimplants.com re Fwd: N2 Sales Enquiry (Van Horssen 9/30/2020 Depo. Ex. 13), dated 1/25/2016, bates stamped VOI_023444 - VOI_023449 |
| 99 | | | | Email from patrick@vetimplants.com to T. Van Horssen; P. D'Amours bcc R. Gendreau re 2017 sales by procedure (Van Horssen 9/30/2020 Depo. Ex. 14), dated 2/13/2018, bates stamped VOI_021659 |
| 100 | | | | Email from patrick@vetimplants.com to T. Van Horssen; P. D'Amours bcc R. Gendreau re 2017 sales by procedure (Van Horssen 9/30/2020 Depo. Ex. 15), dated 2/13/2018, bates stamped VOI_021659 |
| 101 | | | | Email from D. Jann to patrick@vetimplants.com re Need help with TPLO Plates (Van Horssen 9/30/2020 Depo. Ex. 16), dated 2/5/2018, bates stamped VOI_038146 |
| 102 | | | | Email from patrick@vetimplants.com to T. Van Horssen; P. D'Amours bcc R. Gendreau re 2017 sales by procedure (Van Horssen 9/30/2020 Depo. Ex. 17), dated 2/13/2018, bates stamped VOI_021659 |
| 103 | | | | Email from patrick@vetimplants.com to T. Van Horssen; P. D'Amours bcc R. Gendreau re 2017 sales by procedure (Van Horssen 9/30/2020 Depo. Ex. 18), dated 2/13/2018, bates stamped VOI_021659 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 104 | | | | Email chain from patrick@vetimplants.com to C. Rosa cc T. Van Horssen re Re: Broad Plate Failure Cases (Van Horssen 9/30/2020 Depo. Ex. 19), dated 2/21/2017, bates stamped VOI_022822 - VOI_022824 |
| 105 | | | | Annotated figures (Vito 9/24/2021 Depo. Ex. 1) |
| 106 | | | | Compl. Ex. H (Jan. 2, 2014 Email from Kessel to Doroshow.) (Cunningham 9/10/2020 Depo. Ex. 40), dated 1/2/2014 |
| 107 | | | | Email from B. Beale to S. McQueen cc T. Van Horssen; patrick@vetimplants.com re Fixin shape TPLO Plates - revision 1, dated 8/7/2017, bates stamped BEALE-00034 |
| 108 | | | | TPLO plates images, bates stamped BEALE-00035 - BEALE-00043 |
| 109 | 1/5/2023 | 1/5/2023 | Horan | Mini Tibial Plateau Leveling Osteotomy (TPLO) System Surgical Guide, DePuy Synthes, 2013, bates stamped DSTPLO00000039 - DSTPLO00000067 |
| 110 | | | | Synthes technical drawing, 2.7MM TPLO Plate, bates stamped DSTPLO00001191 - DSTPLO00001194 |
| 111 | | | | Synthes technical drawing, 3.5MM TPLO Plate, bates stamped DSTPLO00001195 - DSTPLO00001198 |
| 112 | | | | Synthes technical drawing, 3.5MM Broad TPLO Plate, bates stamped DSTPLO00001199 - DSTPLO00001203 |
| 113 | | | | Synthes technical drawing, 3.5MM Small TPLO Plate, bates stamped DSTPLO00001204 - DSTPLO00001206 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 114 | | | | Synthes technical drawing, 2.4MM Small TPLO Plate, bates stamped DSTPLO00001207 - DSTPLO00001209 |
| 115 | | | | Synthes TPLO plate technical drawing, bates stamped DSTPLO00001210 - DSTPLO00001212 |
| 116 | | | | TPLO plate image, bates stamped DSTPLO00023926 |
| 117 | | | | TPLO plate image, bates stamped DSTPLO00023927 |
| 118 | | | | TPLO plate image, bates stamped DSTPLO00023928 |
| 119 | | | | TPLO plate image, bates stamped DSTPLO00023929 |
| 120 | | | | TPLO plate image, bates stamped DSTPLO00023930 |
| 121 | | | | Synthes memo from T. Kelly to B. Lucero cc J. Jeigh; D. Toualisky re PO4-019, Veterinary Tibial Plateau Leveling Osteotomy (TPLO) System PRELIMINARY Plate Features, dated 9/23/2004, bates stamped DSTPLO00030456 - DSTPLO00030457 |
| 122 | | | | Synthes memo from T. Horan re Tolerance Stack for TPLO Plate, dated 7/11/2005, bates stamped DSTPLO00030604 - DSTPLO00030608 |
| 123 | | | | Synthes memo from T. Horan to S. Minarchi et al. cc S. Musgnung re PO4-019, Veterinary Tibial Plateau Leveling Osteotomy (TPLO) Final Design Review Meeting Minutes, dated 8/9/2005, bates stamped DSTPLO00030620 - DSTPLO00030621 |
| 124 | | | | Synthes Document Change Order, T. Horan, dated 8/8/2005, bates stamped DSTPLO00030628 - DSTPLO00030633 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 125 | | | | Annotated Synthes TPLO plate technical drawing, bates stamped DSTPLO00030648 - DSTPLO00030650 |
| 126 | | | | Synthes document, Milestone B, Project P04-019, D. Touhalisky, bates stamped DSTPLO00030784 - DSTPLO00030785 |
| 127 | | | | Synthes document, Milestone C, Project P04-019, D. Touhalisky, bates stamped DSTPLO00030786 - DSTPLO00030787 |
| 128 | | | | Synthes technical drawing, 3.5MM TPLO plate, bates stamped DSTPLO00030810 |
| 129 | | | | Synthes technical drawing, 3.5MM TPLO plate, bates stamped DSTPLO00030812 |
| 130 | | | | Synthes presentation, VE009 TPLO Market Preference Evaluation, bates stamped DSTPLO00031014 |
| 131 | | | | Synthes P04-019 - TPLO Project Team Meeting Minutes, dated 5/16/2006, bates stamped DSTPLO00031022 - DSTPLO00031024 |
| 132 | | | | Synthes P04-019 - TPLO Project Team Meeting Minutes, dated 8/22/2006, bates stamped DSTPLO00031046 - DSTPLO00031047 |
| 133 | | | | Synthes 2008 catalog, bates stamped DSTPLO00040142 - DSTPLO00040290 |
| 134 | | | | DePuy Synthes 2017 catalog, bates stamped DSTPLO00046744 - DSTPLO00046899 |
| 135 | | | | Synthes 2010 catalog, bates stamped DSTPLO00053546 - DSTPLO00053690 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 136 | 1/5/2023 | 1/5/2023 | Horan | Kloc et al. "Biomechanical comparison of two alternative tibial plateau leveling osteotomy plates with the original standard in an axially loaded gap model: an in vitro study." Vet Surg 2009, bates stamped DSTPLO00072347 - DSTPLO00072355 |
| 137 | | | | Synthes Drawing.pdf, bates stamped DSTPLO00093469 - DSTPLO00093472 |
| 138 | | | | Spreadsheet of Synthes USA Monthly Sales/Profit Margin 2005-2018, bates labeled DSTPLO00102060 |
| 139 | | | | DePuy Synthes customer list spreadsheet , bates labeled DSTPLO00108395 |
| 140 | | | | Spreadsheet of Synthes USA yearly sales, 2005-2018, bates labeled DSTPLO00190338 |
| 141 | | | | Email chain from R. Lirtzman to T. Horan re [EXTERNAL] Fwd: [Ortholistserv] Synthes TPLO plate issues, dated 2/26/2018, bates stamped DSTPLO00264155 - DSTPLO00264157 |
| 142 | | | | New TPLO Plates, DePuy Synthes presentation, bates labeled DSTPLO00297450 |
| 143 | | | | Boudreau, Bianca, DVM, et al., "Effect of Screw Insertion Torque on Mechanical Properties of Four Locking Systems," Veterinary Surgery, Volume 42, 2013, pp. 535-543 , bates stamped DSTPLO00298436 - DSTPLO00298444 |
| 144 | | | | Email from D. Teets to D. Stobie re RE: Look at these rads, dated 8/9/2017, bates stamped DSTPLO00298446 - DSTPLO00298448 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 145 | | | | Email from D. Teets to M. Cunningham cc T. Horan re RE: [EXTERNAL] Look at these rads, dated 8/9/2017, bates stamped DSTPLO00298449 - DSTPLO00298451 |
| 146 | | | | Spreadsheet of DePuy sales data, 2020-2021, bates labeled DSTPLO00305125 |
| 147 | | | | New Elite TPLO product catalog, VOI, bates stamped VOI_001765 - VOI_001792 |
| 148 | | | | VOI 2017 Catalog, bates stamped VOI_001793 - VOI_002162 |
| 149 | | | | VOI 2013 Catalog, bates stamped VOI_002163 - VOI_002520 |
| 150 | | | | VOI 2017 Catalog excerpt, TOC and front matter, bates stamped VOI_002682 - VOI_002694 |
| 151 | | | | VOI 2017 Catalog excerpt, cover, spine, and back cover, bates stamped VOI_002759 - VOI_002761 |
| 152 | | | | VOI Europe 2019 Catalogue, bates stamped VOI_002895 - VOI_003166 |
| 153 | | | | VOI 2019 Catalog, bates stamped VOI_003167 - VOI_003534 |
| 154 | | | | VOI 2013 Catalog excerpt, bates stamped VOI_003546 - VOI_003564 |
| 155 | | | | TPLO plate product listing, 9 DT Series - Hard - Low contact, bates stamped VOI_003568 |
| 156 | | | | VOI Catalog - 2 DT Series - Hard - Low contact - 9 DT Series - Hard - Low contact, bates stamped VOI_003569 - VOI_003575 |
| 157 | | | | TPLO plate product listing, bates stamped VOI_003576 - VOI_003579 |
| 158 | | | | VOI 2011 Catalog excerpt, bates stamped VOI_003580 - VOI_003598 |
| 159 | | | | VOI 2009 Catalog excerpt, bates stamped VOI_003613 - VOI_003628 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 160 | | | | VOI 2015 Catalog excerpt, bates stamped VOI_003643 - VOI_003666 |
| 161 | | | | VOI 2016 Catalog, bates stamped VOI_003667 - VOI_003805 |
| 162 | | | | VOI/Syntec technical drawing, 2 DT 3.5 B, TPLO Plate (Broad), bates stamped VOI_003806 |
| 163 | | | | VOI/Syntec technical drawing, 2 DT 3.5, TPLO Plate, bates stamped VOI_003807 |
| 164 | | | | VOI/Syntec technical drawing, 2 DT 3.5SM, TPLO Plate, bates stamped VOI_003808 |
| 165 | | | | VOI/Syntec technical drawing, 2 DT 2.0 L AND R, 2.0mm TPLO Plate - 3H, bates stamped VOI_003809 |
| 166 | | | | VOI/Syntec technical drawing, 2 DT 2.4 R3 AND L3, 2.4mm TPLO Locking Plate - 3H, bates stamped VOI_003810 |
| 167 | | | | VOI/Syntec technical drawing, VT-7Swiss2.7 3-P, 2.7mm TPLO Plate, bates stamped VOI_003811 |
| 168 | | | | VOI/Syntec technical drawing, DT 3.5 JUMBO, TPLO Plate (Broad), bates stamped VOI_003813 |
| 169 | | | | VOI/Syntec technical drawing, 9 DT 3.5B Right & Left, TPLO Plate (Broad), bates stamped VOI_003814 |
| 170 | | | | VOI/Syntec technical drawing, 2 2.7, TPLO Plate, bates stamped VOI_003816 |
| 171 | | | | VOI/Syntec technical drawing, 2 2.7B, TPLO Plate, bates stamped VOI_003817 |
| 172 | | | | VOI/Syntec technical drawing, 2 3.5, TPLO Plate, bates stamped VOI_003818 |
| 173 | | | | VOI/Syntec technical drawing, 2 3.5 SM, TPLO Plate, bates stamped VOI_003819 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 174 | | | | VOI/Syntec technical drawing, 2 3.5B, TPLO Plate, bates stamped VOI_003820 |
| 175 | | | | VOI/Syntec technical drawing, 4 S 2.7, TPLO Plate, bates stamped VOI_003821 |
| 176 | | | | VOI/Syntec technical drawing, 4 S 2.7B, TPLO Plate, bates stamped VOI_003822 |
| 177 | | | | VOI/Syntec technical drawing, 4 S 3.5, TPLO Plate, bates stamped VOI_003823 |
| 178 | | | | VOI/Syntec technical drawing, 4 S 3.5 SM, TPLO Plate, bates stamped VOI_003824 |
| 179 | | | | VOI/Syntec technical drawing, 4 S 3.5B, TPLO Plate, bates stamped VOI_003825 |
| 180 | | | | VOI/Syntec technical drawing, 6 2.7B, TPLO Plate, bates stamped VOI_003826 |
| 181 | | | | VOI/Syntec technical drawing, 6 3.5, TPLO Plate, bates stamped VOI_003827 |
| 182 | | | | VOI/Syntec technical drawing, 6 3.5B, TPLO Plate, bates stamped VOI_003828 |
| 183 | | | | VOI/Syntec technical drawing, 6 4.2B, TPLO Plate (Broad), bates stamped VOI_003829 |
| 184 | | | | VOI/Syntec technical drawing, ET-15, 1.5 TPLO Locking Plate, bates stamped VOI_003830 |
| 185 | | | | VOI/Syntec technical drawing, ET-20, 2.0 TPLO Locking Plate, bates stamped VOI_003831 |
| 186 | | | | VOI/Syntec technical drawing, ET-24, 2.4 TPLO Locking Plate, bates stamped VOI_003832 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 187 | | | | VOI/Syntec technical drawing, ET-27, 2.7 TPLO Locking Plate, bates stamped VOI_003833 |
| 188 | 1/6/2023 | 1/6/2023 | Gall | VOI/Syntec technical drawing, ET-35, 3.5 TPLO Locking Plate, bates stamped VOI_003834 |
| 189 | | | | VOI/Syntec technical drawing, ET-35B, B3.5 TPLO Locking Plate, bates stamped VOI_003835 |
| 190 | | | | VOI/Syntec technical drawing, ET-35J, 3.5JUMBO TPLO Locking Plate, bates stamped VOI_003836 |
| 191 | | | | VOI/Syntec technical drawing, ET-35SM, 3.5SM TPLO Locking Plate, bates stamped VOI_003837 |
| 192 | | | | VOI/Syntec technical drawing, NJ 4 S 2.7, TPLO Plate, bates stamped VOI_003838 |
| 193 | | | | VOI/Syntec technical drawing, NJ 4 S 3.5, TPLO Plate, bates stamped VOI_003839 |
| 194 | | | | VOI/Syntec technical drawing, NJ 4 S 3.5 SM, TPLO Plate, bates stamped VOI_003840 |
| 195 | | | | VOI/Syntec technical drawing, 6 DT 2.0, 2.0mm TPLO Plate -3H, bates stamped VOI_003842 |
| 196 | | | | VOI/Syntec technical drawing, 6 DT 2.4, 2.4mm TPLO Plate -3H, bates stamped VOI_003843 |
| 197 | | | | VOI/Syntec technical drawing, 6 DT 2.7, 2.7mm TPLO Plate -3H, bates stamped VOI_003844 |
| 198 | | | | VOI/Syntec technical drawing, 6 DT 3.5-SM, TPLO Plate, bates stamped VOI_003845 |
| 199 | 1/6/2023 | 1/6/2023 | Gall | VOI/Syntec technical drawing, 6 DT 3.5, TPLO Plate, bates stamped VOI_003846 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 200 | | | | VOI/Syntec technical drawing, 6 DT 3.5B, TPLO Plate, bates stamped VOI_003847 |
| 201 | | | | VOI/Syntec technical drawing, 9 DT 2.0, 2.0mm TPLO Plate -3H, bates stamped VOI_003848 |
| 202 | | | | VOI/Syntec technical drawing, 9 DT 2.4, 2.4mm TPLO Locking Plate -3H, bates stamped VOI_003849 |
| 203 | | | | VOI/Syntec technical drawing, 9 DT 2.7, 2.7mm Swiss Style TPLO Plate, bates stamped VOI_003850 |
| 204 | | | | VOI/Syntec technical drawing, 9 DT 2.7B, TPLO Plate, bates stamped VOI_003851 |
| 205 | | | | VOI/Syntec technical drawing, 9 DT 3.5SM, TPLO Plate, bates stamped VOI_003852 |
| 206 | | | | VOI/Syntec technical drawing, 9 DT 3.5, TPLO Plate, bates stamped VOI_003853 |
| 207 | | | | VOI/Syntec technical drawing, 9 DT 3.5 JUMBO, TPLO Plate (Broad), bates stamped VOI_003854 |
| 208 | | | | VOI/Syntec technical drawing, DT 4.0/5.0 JUMBO+, TPLO Plate (Broad), bates stamped VOI_003855 |
| 209 | | | | VOI product samples produced on 2/19/19, with photographs of VOI_SAMPLE_001-048, bates stamped VOI_003856 - VOI_003905 |
| 210 | | | | Spreadsheet of DT Family plates with descriptions and prices, bates labeled VOI_004135 |
| 211 | | | | PRODUCTION PROGRESS 2.xlsx, bates labeled VOI_005966 |
| 212 | | | | 2007-2019-Syntec.xlsx, bates labeled VOI_013433 |
| 213 | | | | Spreadsheet of products with descriptions and paths, bates labeled VOI_017738 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 214 | | | | Spreadsheet of VOI plates and sales numbers 2013-2018, bates labeled VOI_017946 |
| 215 | | | | VOI 2006 Catalog, bates stamped VOI_017948 - VOI_018173 |
| 216 | | | | VOI 2007 Catalog, bates stamped VOI_018174 - VOI_018413 |
| 217 | | | | Image of AO style TPLO Plates, bates stamped VOI_018534 - VOI_018537 |
| 218 | | | | Annotated technical drawings of TPLO Locking plates with purchase order, bates stamped VOI_018653 - VOI_018655 |
| 219 | | | | Swiss Style TPLO Plate drawing with annotations and purchase order, bates stamped VOI_018672 - VOI_018677 |
| 220 | | | | Swiss Style TPLO Plate drawing with annotations and purchase order, bates stamped VOI_018689 - VOI_018690 |
| 221 | | | | Syntec TPLO Plate images, bates stamped VOI_018691 - VOI_018692 |
| 222 | 1/6/2023 | 1/6/2023 | Gall | VOI Swiss-style plates catalog, bates stamped VOI_019207 - VOI_019214 |
| 223 | | | | Email chain from S. McQueen to P. Gendreau re Fwd: DePuy Synthes Vet -- Correspondence re: US Patent No. 8,523,921, dated 10/3/2016, bates stamped VOI_021606 - VOI_021607 |
| 224 | 1/5/2023 | 1/5/2023 | Horan | Letter from A. Kessel to P. Gendreau Re: Locking TPLO Plates, with USP 8,523,821 enclosed, dated 10/14/2013, bates stamped VOI_021608 - VOI_021629 |
| 225 | | | | Email from patrick@vetimplants.com to C. Gendreau; T. Van Horssen re Elite TPLO Plate, dated 10/22/2018, bates stamped VOI_021651 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 226 | | | | Email from patrick@vetimplants.com to T. Van Horssen cc K. Wilhelm re COUPA - Swiss TPLO plates, dated 5/1/2018, bates stamped VOI_021652 |
| 227 | | | | Email chain from P. Gendreau to J. Harper re Re: Locking screw, dated 4/19/2017, bates stamped VOI_022766 - VOI_022767 |
| 228 | | | | Email from patrick@vetimplants.com to P. Zeltzman bcc T. Van Horssen re 2016 SURGE pricing, dated 5/18/2016, bates stamped VOI_023160 |
| 229 | | | | Email chain from S. McQueen to T. Van Horssen et al. cc P. Gendreau re New Product and Product Features, dated 6/14/2016, bates stamped VOI_023166 - VOI_023176 |
| 230 | | | | Email chain from K. Vandyke to patrick@vetimplants.com re Re: Are there any limitations to the web portal for doing business with VOI?, dated 5/24/2016, bates stamped VOI_023183 - VOI_023184 |
| 231 | | | | Email from patrick@vetimplants.com to T. Van Horssen re Do you see an issue with me sending Matt / Chris this 2016 price list?, dated 12/18/2015, bates stamped VOI_023371 |
| 232 | | | | Email chain from patrick@vetimplants.com to T. McKenzie cc S. McQueen re Re: Harper, dated 11/20/2015, bates stamped VOI_023585 - VOI_023587 |
| 233 | | | | Exhibit 15 to the Deposition of Steve McQueen (VOI), October 11, 2019, bates stamped VOI_023626 |
| 234 | | | | Email chain from M. Haas to patrick@vetimplants.com cc J. Girard re Fwd: Toronto Vet Referral, dated 10/14/2015, bates stamped VOI_023690 - VOI_023692 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 235 | | | | Exhibit 20 to the Deposition of Patrick Gendreau (VOI), June 18, 2020, bates stamped VOI_023733 |
| 236 | | | | Email from Ben Del Nigro ben@exprolink.com to Patrick Gendreau patrick@vetimplants.com re Hey, dated 10/31/2013, bates stamped VOI_024157 - VOI_024159 |
| 237 | | | | Email chain from J. Sung-new to patrick@vetimplants.com re Re: PO # 14324*, dated 9/11/2013, bates stamped VOI_024193 - VOI_024194 |
| 238 | 1/6/2023 | 1/6/2023 | Gall | Hudson presentation, "VOI Elite TPLO Plate", bates stamped VOI_026041 - VOI_026060 |
| 239 | | | | Email chain from J. Sung-new to S. McQueen re RE: Manufacturing Method; attachments ~WRD000.jpg; image001.jpg, dated 9/13/2018, bates stamped VOI_026363 - VOI_026364 |
| 240 | | | | Email chain from patrick@vetimplants.com to S. McQueen cc K. Wilhelm et al. re Don't panic but, dated 4/20/2018, bates stamped VOI_026884 - VOI_026886 |
| 241 | | | | Email chain from M. Haas to S. McQueen re Re: Implant failure, dated 4/16/2018, bates stamped VOI_027153 - VOI_027154 |
| 242 | | | | Email chain from steve@vetimplants.com to N. Luzader re Re: 9 DT plates, dated 2/6/2018, bates stamped VOI_027570 |
| 243 | | | | Email from B. Beale to S. McQueen cc T. Van Horssen; patrick@vetimplants.com re Fixin shape TPLO Plates - revision 1; attachment VOI Fixin-style TPLO Plate Rev 1 Aug 2017.pdf, dated 8/7/2017, bates stamped VOI_030067 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 244 | | | | VOI Fixin-style TPLO Plate Rev 1 Aug 2017 (attachment to VOI_030067), dated 8/1/2017, bates stamped VOI_030068 - VOI_030076 |
| 245 | | | | Email chain from S. McQueen to J. Harper re Re: implants and updates, dated 1/24/2017, bates stamped VOI_030606 - VOI_030607 |
| 246 | | | | Email from J. Harper to S. McQueen re implants and updates, dated 1/24/2017, bates stamped VOI_030608 |
| 247 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Email from patrick@vetimplants.com to C. Dygert et al. cc K. Vandyke; S. McQueen re SYNTHES customer BANK, dated 3/4/2016, bates stamped VOI_031100 |
| 248 | | | | Exhibit 17 to the Deposition of Patrick Gendreau (VOI), June 18, 2020, bates stamped VOI_031138 - VOI_031139 |
| 249 | | | | Email chain from F. Padgett to M. Vandyke cc S. McQueen re Re: KYON TPLO Announcement, dated 12/7/2015, bates stamped VOI_031442 - VOI_031445 |
| 250 | | | | Email chain from J. Conklin to T. Gaddie cc patrick@vetimplants.com et al. re Re: Synthes 2.0 TPLO plates; attachment email-sigs-Jan-2016.gif, dated 1/11/2016, bates stamped VOI_031471 - VOI_031472 |
| 251 | | | | Email from patrick@vetimplants.com to K. Quarrels et al. re 2016 Price Increase, dated 11/17/2015, bates stamped VOI_031477 |
| 252 | | | | VOI DT Series Plates, bates stamped VOI_033828 - VOI_033829 |
| 253 | | | | Spreadsheet listing VOI's competitors with description, size, pricing, and products offered, bates labeled VOI_034322 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 254 | | | | Email chain from R. Ballou to P. Gendreau re Re: Sample ETA, dated 8/11/2017, bates stamped VOI_034810 - VOI_034812 |
| 255 | | | | Email chain from P. Gendreau to R. Gendreau re Fwd: Sample ETA, dated 8/10/2017, bates stamped VOI_034813 - VOI_034814 |
| 256 | | | | Email chain from patrick@vetimplants.com to M. Vandyke cc T. Van Horssen bcc rebecca@vetimplants.com re Re: [Test] Be Prepared This Year..., dated 3/29/2017, bates stamped VOI_034858 - VOI_034863 |
| 257 | | | | Email chain from P. Gendreau to R. Ballou re Re: Dr. Harper, dated 4/15/2017, bates stamped VOI_034875 - VOI_034876 |
| 258 | | | | Email chain from R. Ballou to P. Gendreau re Re: Instructors, dated 9/20/2016, bates stamped VOI_034938 - VOI_034939 |
| 259 | | | | Email chain from C. Dygert to T. Van Horssen et al. re Quality X-Rays, dated 2/2/2016, bates stamped VOI_035042 - VOI_035043 |
| 260 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Email chain from E. Moore to P. Gendreau to T. Van Horssen re Re: Sharing acquisition ideas, dated 10/5/2018, bates stamped VOI_036608 - VOI_036609 |
| 261 | | | | Email from P. Gendreau to E. Moore cc T. Van Horssen re Sharing acquisition ideas, dated 10/5/2018, bates stamped VOI_036610 |
| 262 | | | | Email chain from K. Powell to T. Van Horssen re Fwd: TPLO course Las Vegas, dated 3/31/2016, bates stamped VOI_037176 - VOI_037177 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 263 | | | | Email from C. Hamilton to C. Dygert cc T. Van Horssen; M. Haas re Re: Star Drive Locking Screws and DT Plates that work with them, dated 4/23/2015, bates stamped VOI_037334 - VOI_037337 |
| 264 | | | | Email chain from D. Mitchell to T. Van Horssen re March 2015 TPLO course - Oquendo Center, dated 12/22/2014, bates stamped VOI_037412 - VOI_037416 |
| 265 | | | | Email from synergysurgical@q.com to T. Van Horssen re TPLO Plates, dated 11/5/2013, bates stamped VOI_038153 |
| 266 | | | | Email chain from R. Walburn to K. Wilhelm re RE: Following up on the files I sent a few weeks ago, dated 10/15/2018, bates stamped VOI_038407 - VOI_038413 |
| 267 | | | | Email chain from K. Wilhelm to T. Van Horssen cc P. Gendreau re Re: Swiss TPLO plates - 2018 catalog - website, dated 5/1/2018, bates stamped VOI_038818 - VOI_038820 |
| 268 | | | | Email chain from K. Wilhelm to M. Haas re Re: Acetates for 2 DT - 9DT and CBLO for surgeons, dated 1/18/2018, bates stamped VOI_038923 - VOI_038924 |
| 269 | | | | Email chain from G. Landais to K. Wilhelm re TPLO PLATES PICTURES 2DT, dated 1/12/2018, bates stamped VOI_038986 - VOI_038987 |
| 270 | | | | Email chain from K. Wilhelm to patrick@vetimplants.com cc R. Ballou; T. Van Horssen re Re: ORthoView\|, dated 9/22/2017, bates stamped VOI_039133 - VOI_039135 |
| 271 | | | | VOI CBLO product catalog, bates stamped VOI_040343 - VOI_040351 |
| 272 | | | | VOI CBLO Selection Chart, bates stamped VOI_042625 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 273 | | | | VOI technical drawing, DT L CBLO 2.0 L, CBLO Plate, bates stamped VOI_044057 |
| 274 | | | | VOI technical drawing, DT L CBLO 2.4, CBLO Plate, bates stamped VOI_044058 |
| 275 | | | | VOI technical drawing, DT L CBLO 2.7, CBLO Plate, bates stamped VOI_044059 |
| 276 | | | | VOI/Syntec technical drawing, DT L CBLO 3.5 JUMBO, CBLO Plate, bates stamped VOI_044060 |
| 277 | 1/6/2023 | 1/6/2023 | Gall | VOI technical drawing, DT L CBLO 3.5, CBLO Plate, bates stamped VOI_044061 |
| 278 | | | | VOI technical drawing, DT-L-CBLO-3.5B, TPLO Plate, bates stamped VOI_044062 |
| 279 | | | | VOI technical drawing, DT L CBLO 3.5SM, CBLO Plate, bates stamped VOI_044063 |
| 280 | | | | Letter from A. Kessel to J. Doroshow cc M. Maroulis Re: Veterinary Orthopedic Implants (VOI): Locking TPLO Plates, dated 11/8/2013, bates stamped VOI_044187 - VOI_044188 |
| 281 | 1/5/2023 | 1/5/2023 | Horan | Email from A. Kessel to J. Ochoa cc J. Doroshow re RE: Veterinary Orthopedic Implants, dated 1/2/2014, bates stamped VOI_044194 - VOI_044197 |
| 282 | 1/5/2023 | 1/5/2023 | Horan | VOI Elite TPLO plates brochure, bates stamped VOI_051973 - VOI_051980 |
| 283 | 1/6/2023 | 1/6/2023 | Gall | VOI TPLO plate brochure [internal use only - do not distribute], bates stamped VOI_051982 - VOI_051984 |
| 284 | | | | VOI technical drawing, 1.5 TPLO Locking Plate, dated 6/18/2019, bates stamped VOI_051994 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 285 | | | | VOI technical drawing, 2.0 TPLO Locking Plate, dated 7/10/2019, bates stamped VOI_051995 |
| 286 | | | | VOI technical drawing, 2.4 TPLO Locking Plate, dated 6/18/2019, bates stamped VOI_051996 |
| 287 | | | | VOI technical drawing, 2.7 TPLO Locking Plate, dated 6/18/2019, bates stamped VOI_051997 |
| 288 | | | | VOI technical drawing, 3.5 TPLO Locking Plate, dated 6/17/2019, bates stamped VOI_051998 |
| 289 | | | | VOI technical drawing, 3.5mm TPLO Locking Plate - Broad, dated 6/25/2019, bates stamped VOI_051999 |
| 290 | | | | VOI technical drawing, 3.5JUMBO TPLO Locking Plate, dated 6/18/2019, bates stamped VOI_052000 |
| 291 | | | | VOI technical drawing, 3.5SM TPLO Locking Plate, dated 6/17/2019, bates stamped VOI_052001 |
| 292 | | | | Spreadsheet of VOI profit & loss statement, 2015, bates labeled VOI_052179 |
| 293 | | | | Spreadsheet of VOI profit & loss statement, 2016, bates labeled VOI_052180 |
| 294 | | | | Spreadsheet of VOI profit & loss statement, dated 2017, bates labeled VOI_052181 |
| 295 | | | | Spreadsheet of VOI profit & loss statement, dated 2018, bates labeled VOI_052182 |
| 296 | | | | Spreadsheet of VOI profit & loss statement, dated 2019, bates labeled VOI_052183 |
| 297 | | | | VOI Sales Spreadsheet, bates labeled VOI_052184 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 298 | | | | Spreadsheet of VOI Profit & Loss statements, 2013-2016, bates labeled VOI_052185 |
| 299 | | | | VOI technical drawing, ELITE CURVE - 3.5mm - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052632 - VOI_052633 |
| 300 | | | | VOI technical drawing, NXT CURVE - 3.5mm BROAD - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052634 - VOI_052635 |
| 301 | | | | VOI technical drawing, ELITE CURVE - 2.7mm BROAD - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052636 - VOI_052637 |
| 302 | | | | VOI technical drawing, ELITE CURVE - 3.5mm - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052638 - VOI_052639 |
| 303 | | | | VOI technical drawing, ELITE CURVE - 3.5mm BROAD - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052640 - VOI_052641 |
| 304 | | | | VOI technical drawing, ELITE CURVE - 2.4mm - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052642 - VOI_052643 |
| 305 | | | | VOI technical drawing, NXT CURVE - 1.5mm LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052644 - VOI_052645 |
| 306 | | | | VOI technical drawing, NXT CURVE - 2.4mm RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052646 - VOI_052647 |
| 307 | | | | VOI technical drawing, ELITE CURVE - 2.4mm RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052648 - VOI_052649 |
| 308 | | | | VOI technical drawing, ELITE CURVE3.5mm SMALL - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052650 - VOI_052651 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 309 | | | | VOI technical drawing, NXT CURVE - 2.7mm - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052652 - VOI_052653 |
| 310 | | | | VOI technical drawing, ELITE CURVE - 2.7mm - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052654 - VOI_052655 |
| 311 | | | | VOI technical drawing, NXT CURVE - 1.5mm RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052656 - VOI_052657 |
| 312 | | | | VOI technical drawing, ELITE CURVE - 2.7mm BROAD - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052658 - VOI_052659 |
| 313 | | | | VOI technical drawing, ELITE CURVE - 1.5mm LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052660 - VOI_052661 |
| 314 | | | | VOI technical drawing, ELITE CURVE - 3.5mm SMALL - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052662 - VOI_052663 |
| 315 | | | | VOI technical drawing, NXT CURVE - 2.0mm LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052664 - VOI_052665 |
| 316 | | | | VOI technical drawing, NXT CURVE - 3.5mm SMALL - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052666 - VOI_052667 |
| 317 | | | | VOI technical drawing, NXT CURVE - 2.4mm LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052668 - VOI_052669 |
| 318 | | | | VOI technical drawing, ELITE CURVE - 2.0mm LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052670 - VOI_052671 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 319 | | | | VOI technical drawing, NXT CURVE - 2.7mm BROAD - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052672 - VOI_052673 |
| 320 | | | | VOI technical drawing, NXT CURVE - 4050 JUMBO RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052674 - VOI_052675 |
| 321 | | | | VOI technical drawing, NXT CURVE - 2.7mm BROAD - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052676 - VOI_052677 |
| 322 | | | | VOI technical drawing, NXT CURVE - 3.5mm JUMBO LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052678 - VOI_052679 |
| 323 | | | | VOI technical drawing, ELITE CURVE - 3.5mm BROAD - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052680 - VOI_052681 |
| 324 | | | | VOI technical drawing, ELITE CURVE - 4050 JUMBO RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052682 - VOI_052683 |
| 325 | | | | VOI technical drawing, NXT CURVE - 3.5mm BROAD - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052684 - VOI_052685 |
| 326 | | | | VOI technical drawing, NXT CURVE - 3.5mm JUMBO RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052686 - VOI_052687 |
| 327 | | | | VOI technical drawing, NXT CURVE - 4050 JUMBO LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052688 - VOI_052689 |
| 328 | | | | VOI technical drawing, ELITE CURVE - 1.5mm RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052690 - VOI_052691 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 329 | | | | VOI technical drawing, ELITE CURVE - 3.5mm JUMBO - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052692 - VOI_052693 |
| 330 | | | | VOI technical drawing, ELITE CURVE - 4050 JUMBO LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052694 - VOI_052695 |
| 331 | | | | VOI technical drawing, NXT CURVE - 3.5mm SMALL - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052696 - VOI_052697 |
| 332 | | | | VOI technical drawing, ELITE CURVE - 2.0mm RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052698 - VOI_052699 |
| 333 | | | | VOI technical drawing, ELITE CURVE - 2.7mm - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052700 - VOI_052701 |
| 334 | | | | VOI technical drawing, NXT CURVE - 2.7mm - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052702 - VOI_052703 |
| 335 | | | | VOI technical drawing, NXT CURVE - 3.5mm - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052704 - VOI_052705 |
| 336 | | | | VOI technical drawing, NXT CURVE - 3.5mm - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052706 - VOI_052707 |
| 337 | | | | VOI technical drawing, NXT CURVE - 2.0mm - RIGHT, VOI - TPLO SYSTEM, bates stamped VOI_052708 - VOI_052709 |
| 338 | | | | VOI technical drawing, ELITE CURVE - 3.5mm JUMBO - LEFT, VOI - TPLO SYSTEM, bates stamped VOI_052710 - VOI_052711 |
| 339 | | | | VOI plates brochure , bates stamped VOI_052712 - VOI_052715 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 340 | | | | Movora Coming Soon brochure, bates stamped VOI_052716 |
| 341 | | | | Spreadsheet of VOI sales data, bates labeled VOI_052717 |
| 342 | | | | Spreadsheet of VOI profit & loss statement, 2021, bates labeled VOI_052718 |
| 343 | | | | Spreadsheet of VOI sales data, bates labeled VOI_052719 |
| 344 | | | | Spreadsheet of VOI sales data, bates labeled VOI_052720 |
| 345 | | | | Boudreau, Tibial plateau leveling osteotomy or tibial tuberosity advancement?, 38 Veterinary Surgery 1, 1-22 (2009) |
| 346 | | | | Richards, J. et al., "A comparison of human and canine kinematics during level walking, stair ascent, and stair descent," Vet. Med. Austria 97 (2010) 92-100 |
| 347 | | | | Cook et al., Clinical Comparison of a Novel Extracapsular Stabilization Procedure and Tibial Plateau Leveling Osteotomy for Treatment of Cranial Cruciate Ligament Deficiency in Dogs, 39 Veterinary Surgery 315, 315-23 (2010) |
| 348 | | | | Kim et al., Effect of Cranial Cruciate Ligament Deficiency, Tibial Plateau Leveling Osteotomy, and Tibial Tuberosity Advancement on Contact Mechanics and Alignment of the Stifle in Flexion, 39 Veterinary Surgery 363, 363-70 (2010) |
| 349 | | | | Proffen et al., A Comparative Anatomical Study of the Human Knee, KNEE, 2012 |
| 350 | | | | Palmer et al., Comparison of Tibial Plateau Slope in Ovine, Canine, and Human Knees, 2014 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 351 | | | | Witte, Tibial anatomy in normal small breed dogs including anisometry of various extracapsular stabilizing suture attachment sites, 28 Veterinary & Comparative Orthopaedics and Traumatology 331, 331-38 (2015) |
| 352 | | | | Harith, H., et al., "Can we safely deform a plate to fit every bone? Population-based fit assessment and finite element deformation of a distal tibial plate," Med. Eng. And Phys. 38 (2016) 280-285 |
| 353 | | | | Krotscheck et al., "Comparison of TPA, Bone Healing, and Intra-articular Screw Placement using Conventional Nonlocked Application of Surgeon-Contoured versus Locked Application of Precontoured TPLO Plates in Dogs," Veterinary Surgery 41 (2012) 931-937 |
| 354 | | | | Petersik et al., A numeric approach for anatomic plate design, Injury, 2018 |
| 355 | | | | Johnston, Spencer A. & Karen M. Tobias, Veterinary Surgery Small Animal 1119-20 (2nd ed. 2018) (annotated) |
| 356 | | | | Chiu et al., Influence of fixation systems on complications after tibial plateau leveling osteotomy in dogs greater than 45.4 kilograms (100 lb), Veterinary Surgery, 2019 |
| 357 | | | | Hermanson, John W. & Alexander de Lahunta, Miller and Evans' Anatomy of the Dog xii (5th ed. 2020) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 358 | | | | Bleakley, S., et al., "Biomechanical Comparison of Tibial Plateau Leveling Osteotomy Performed With a Novel Titanium Alloy Locking Plate Construct vs. an Established Stainless-Steel Locking Plate Construct," Front Vet Sci. 2021, 8: 6981594, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC8455938/, dated 2021 |
| 359 | | | | Tibial Plateau Leveling Osteotomy (TPLO) plate model, available at https://new.pixelmolkerei.ch/clients/data/DPSY/DPSY_VET_TPLO/, dated 2021 |
| 360 | | | | Large Fragment LCP Instrument and Implant Set Surgical Technique Guide, DePuy Synthes, dated 2021 |
| 361 | | | | Dkt. 91, Rule 54(b) Final Judgment against Defendant, Synthes USA v. Syntec Scientific Corp., 09-cv-1875-DMG-DTB, dated 7/6/2012 |
| 362 | | | | Dkt. 93, Order re Entry of Judgment and Dismissal of Action, Synthes USA v. Syntec Scientific Corp., 09-cv-1875-DMG-DTB, dated 7/6/2012 |
| 363 | | | | Defendant Veterinary Orthopedic Implants, Inc.'s Sixth Supplemental Objections and Answers to Plaintiff's First Set of Interrogatories, dated 9/30/2020 |
| 364 | | | | Weinstein 3/25/2022 Expert Report Exhibit 1 |
| 365 | | | | Weinstein 3/25/2022 Expert Report Exhibit 2 |
| 366 | | | | Weinstein 3/25/2022 Expert Report Exhibit 3 |
| 367 | | | | Weinstein 3/25/2022 Expert Report Exhibit 4 |
| 367A | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 4 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 368 | | | | Weinstein 3/25/2022 Expert Report Exhibit 5 |
| 369 | | | | Weinstein 3/25/2022 Expert Report Exhibit 6 |
| 370 | | | | Weinstein 3/25/2022 Expert Report Exhibit 7 |
| 371 | | | | Weinstein 3/25/2022 Expert Report Exhibit 8 |
| 372 | | | | Weinstein 3/25/2022 Expert Report Exhibit 9 |
| 373 | | | | Weinstein 3/25/2022 Expert Report Exhibit 10 |
| 374 | | | | Weinstein 3/25/2022 Expert Report Exhibit 11 |
| 374A | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 11 |
| 374B | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 11 |
| 375 | | | | Weinstein 3/25/2022 Expert Report Exhibit 12 |
| 375A | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 12 |
| 375B | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 12 |
| 376 | | | | Weinstein 3/25/2022 Expert Report Exhibit 13 |
| 376A | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 13 |
| 376B | 1/6/2023 | 1/6/2023 | Weinstein | Excerpts from Weinstein 3/25/2022 Expert Report Exhibit 13 |
| 377 | | | | Weinstein 3/25/2022 Expert Report Exhibit 14 |
| 378 | | | | Weinstein 3/25/2022 Expert Report Exhibit 15 |
| 379 | | | | Weinstein 3/25/2022 Expert Report Exhibit 16 |
| 380 | | | | Weinstein 3/25/2022 Expert Report Exhibit 17 |
| 381 | | | | Weinstein 3/25/2022 Expert Report Exhibit 18 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 382 | | | | Weinstein 3/25/2022 Expert Report Exhibit 19 |
| 383 | | | | Expert Report of Ken Gall, Ph.D., DePuy Synthes v. VOI, 3:18-cv-1342-J-20PDB, dated 3/25/2022 |
| 384 | | | | Weinstein 6/13/2022 Reply Report Exhibit 02-R |
| 385 | | | | Weinstein 6/13/2022 Reply Report Exhibit 15-R1 |
| 386 | | | | Weinstein 6/13/2022 Reply Report Exhibit 16-R1 |
| 387 | | | | Weinstein 6/13/2022 Reply Report Exhibit 17-R1 |
| 388 | | | | Weinstein 6/13/2022 Reply Report Exhibit 18-R1 |
| 389 | | | | Weinstein 6/13/2022 Reply Report Exhibit 14-R2 |
| 390 | | | | Weinstein 6/13/2022 Reply Report Exhibit 15-R2 |
| 391 | | | | Weinstein 6/13/2022 Reply Report Exhibit 16-R2 |
| 392 | | | | Weinstein 6/13/2022 Reply Report Exhibit 17-R2 |
| 393 | | | | Weinstein 6/13/2022 Reply Report Exhibit 18-R2 |
| 394 | | | | Weinstein 6/13/2022 Reply Report Exhibit 14-R3 |
| 395 | | | | Weinstein 6/13/2022 Reply Report Exhibit 15-R3 |
| 396 | | | | Weinstein 6/13/2022 Reply Report Exhibit 16-R3 |
| 397 | | | | Weinstein 6/13/2022 Reply Report Exhibit 17-R3 |
| 398 | | | | Weinstein 6/13/2022 Reply Report Exhibit 18-R3 |
| 399 | | | | Weinstein 6/13/2022 Reply Report Exhibit 14-R4 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 400 | | | | Weinstein 6/13/2022 Reply Report Exhibit 15-R4 |
| 401 | | | | Weinstein 6/13/2022 Reply Report Exhibit 16-R4 |
| 402 | | | | Weinstein 6/13/2022 Reply Report Exhibit 17-R4 |
| 403 | | | | Weinstein 6/13/2022 Reply Report Exhibit 18-R4 |
| 404 | 1/6/2023 | 1/6/2023 | Gall | TPLO plate images 2 |
| 405 | 1/6/2023 | 1/6/2023 | Gall | TPLO plate images 1 |
| 406 | | | | Picture of 6__2_7B_R3 VOI Sample 020 (view 1) |
| 407 | | | | Picture of 6__2_7B_R3 VOI Sample 020 (view 2) |
| 408 | | | | Picture of 6__2_7B_R3 VOI Sample 020 (view 3) |
| 409 | | | | Picture of 6__2_7B_R3 VOI Sample 020 (view 4) |
| 410 | | | | Picture of 6__2_7B_R3 VOI Sample 020 (view 5) |
| 411 | | | | Picture of 6__2_7B_R3 VOI Sample 020 (view 6) |
| 412 | | | | Picture of 6__3_5_R3 VOI Sample 021 (view 1) |
| 413 | | | | Picture of 6__3_5_R3 VOI Sample 021 (view 2) |
| 414 | | | | Picture of 6__3_5_R3 VOI Sample 021 (view 3) |
| 415 | | | | Picture of 6__3_5_R3 VOI Sample 021 (view 4) |
| 416 | | | | Picture of 6__3_5_R3 VOI Sample 021 (view 5) |
| 417 | | | | Picture of 6__3_5_R3 VOI Sample 021 (view 6) |
| 418 | | | | Picture of 6__3_5B_R4 VOI Sample 022 (view 1) |
| 419 | | | | Picture of 6__3_5B_R4 VOI Sample 022 (view 2) |
| 420 | | | | Picture of 6__3_5B_R4 VOI Sample 022 (view 3) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 421 | | | | Picture of 6__3_5B_R4 VOI Sample 022 (view 4) |
| 422 | | | | Picture of 6__3_5B_R4 VOI Sample 022 (view 5) |
| 423 | | | | Picture of 6__3_5B_R4 VOI Sample 022 (view 6) |
| 424 | | | | Picture of 6__DT_2_0_R3 VOI Sample 024 (view 1) |
| 425 | | | | Picture of 6__DT_2_0_R3 VOI Sample 024 (view 2) |
| 426 | | | | Picture of 6__DT_2_0_R3 VOI Sample 024 (view 3) |
| 427 | | | | Picture of 6__DT_2_0_R3 VOI Sample 024 (view 4) |
| 428 | | | | Picture of 6__DT_2_0_R3 VOI Sample 024 (view 5) |
| 429 | | | | Picture of 6__DT_2_0_R3 VOI Sample 024 (view 6) |
| 430 | | | | Picture of 6__DT_2_4_R3 VOI Sample 025 (view 1) |
| 431 | | | | Picture of 6__DT_2_4_R3 VOI Sample 025 (view 2) |
| 432 | | | | Picture of 6__DT_2_4_R3 VOI Sample 025 (view 3) |
| 433 | | | | Picture of 6__DT_2_4_R3 VOI Sample 025 (view 4) |
| 434 | | | | Picture of 6__DT_2_4_R3 VOI Sample 025 (view 5) |
| 435 | | | | Picture of 6__DT_2_4_R3 VOI Sample 025 (view 6) |
| 436 | | | | Picture of 6__DT_2_7_R3 VOI Sample 026 (view 1) |
| 437 | | | | Picture of 6__DT_2_7_R3 VOI Sample 026 (view 2) |
| 438 | | | | Picture of 6__DT_2_7_R3 VOI Sample 026 (view 3) |
| 439 | | | | Picture of 6__DT_2_7_R3 VOI Sample 026 (view 4) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 440 | | | | Picture of 6__DT_2_7_R3 VOI Sample 026 (view 5) |
| 441 | | | | Picture of 6__DT_2_7_R3 VOI Sample 026 (view 6) |
| 442 | | | | Picture of 6__DT_3_5_R3 VOI Sample 027 (view 1) |
| 443 | | | | Picture of 6__DT_3_5_R3 VOI Sample 027 (view 2) |
| 444 | | | | Picture of 6__DT_3_5_R3 VOI Sample 027 (view 3) |
| 445 | | | | Picture of 6__DT_3_5_R3 VOI Sample 027 (view 4) |
| 446 | | | | Picture of 6__DT_3_5_R3 VOI Sample 027 (view 5) |
| 447 | | | | Picture of 6__DT_3_5_R3 VOI Sample 027 (view 6) |
| 448 | | | | Picture of 6__DT_3_5_SMR3 VOI Sample 028 (view 1) |
| 449 | | | | Picture of 6__DT_3_5_SMR3 VOI Sample 028 (view 2) |
| 450 | | | | Picture of 6__DT_3_5_SMR3 VOI Sample 028 (view 3) |
| 451 | | | | Picture of 6__DT_3_5_SMR3 VOI Sample 028 (view 4) |
| 452 | | | | Picture of 6__DT_3_5_SMR3 VOI Sample 028 (view 5) |
| 453 | | | | Picture of 6__DT_3_5_SMR3 VOI Sample 028 (view 6) |
| 454 | | | | Picture of 6__DT_3_5B_R4 VOI Sample 029 (view 1) |
| 455 | | | | Picture of 6__DT_3_5B_R4 VOI Sample 029 (view 2) |
| 456 | | | | Picture of 6__DT_3_5B_R4 VOI Sample 029 (view 3) |
| 457 | | | | Picture of 6__DT_3_5B_R4 VOI Sample 029 (view 4) |
| 458 | | | | Picture of 6__DT_3_5B_R4 VOI Sample 029 (view 5) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 459 | | | | Picture of 6__DT_3_5B_R4 VOI Sample 029 (view 6) |
| 460 | | | | Patent Assignment Abstract of Title, U.S. Patent No. 8,523,921, USPTO website, accessed January 11, 2022. |
| 461 | 1/10/2023 | 1/10/2023 | Gendreau Cross | "About us," VOI website, Accessed January 7, 2022 (https://vetimplants.com/about-us/) |
| 462 | | | | "Global Veterinary Orthopedic Implants Market, Global Industry Insights, Trends, Outlook, and Opportunity Analysis, 2020-2027," Coherent Market Insights (Pivot Table_Global Veterinary Orthopedic Implants.xlsx) |
| 463 | | | | "Meet the Elite TPLO plate," VOI website, December 20, 2021, Accessed January 13, 2022 (https://vetimplants.com/2021/12/2 0/meet-the-elite-tplo-plate/). |
| 464 | | | | "Orthopedic Surgery," Top Dog Health website (https://topdoghealth.com/library/or thopedic-surgery/). |
| 465 | | | | "Our Company," Syntec Scientific Corporation website, Accessed January 7, 2022 (http://www.syntec.com.tw/en/a1-9408/OUR-COMPANY.html). |
| 466 | | | | "Welcome to Movora," Movora website, Accessed January 7, 2022 (https://movora.com/?utm_source=v oi&utm_medium=referrral&utm_cam paign=movora&utm_content=lp). |
| 467 | | | | "Why TPLO?" DePuy Synthes website (https://jjmdanimalhealth.com/en-us/pet-owner-education/why-tplo-surgery). |
| 468 | | | | About Fidelio |
| 469 | | | | Interim report, January-September 2021, Vimian Group AB |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 470 | 1/5/2023 | 1/5/2023 | Horan | Kowaleski et al., "Radiographic Outcome and Complications of Tibial Plateau Leveling Osteotomy Stabilized With an Anatomically Contoured Locking Bone Plate," Veterinary Surgery, Volume 42, 2013, pp. 847-848. |
| 471 | | | | Paschos, Nikolaos K. and Howell, Stephen M., "Anterior cruciate ligament reconstruction: principles of treatment," EFORT Open Reviews, November 2016, 1(11): 398-408 (https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5367541/). |
| 472 | | | | Wilke, Vicki, L., et al., "Estimate of the annual economic impact of treatment of cranial cruciate ligament injury in dogs in the United States," Journal of the American Veterinary Medical Association, Volume 227, No. 10, November 15, 2005. |
| 473 | 1/10/2023 | 1/11/2023 | Cunningham | Exhibit A to the Declaration of Maria Cunningham, August 1, 2019 |
| 474 | | | | Exhibit C to Complaint and Demand for Jury Trial, DePuy Synthes Products, Inc. and DePuy Synthes Sales, Inc. v. Veterinary Orthopedic Implants, Inc., Civil Action No. 3:18-cv-1342, November 12, 2018. |
| 475 | | | | Defendant Veterinary Orthopedic Implants, Inc.'s Tenth Supplemental Objections and Answers to Plaintiff's First Set of Interrogatories, dated 5/12/2022 |
| 476 | | | | VOI's Response to Interrogatory No. 1 |
| 477 | | | | Arguments Dated January 29, 2020 in Application 13/538,407 (issued as U.S. Patent Patent 10,786,290) |
| 478 | | | | "Joint Management," Movora website (https://usstore.movora.com/joint-management/) |
| 479 | | | | "TPLO," Movora website (https://eustore.movora.com/joint-management/cruciate-repair/tplo) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 480 | | | | Brinker, Piermattei, and Flo's Handbook of Small Animal Orthopedics and Fracture Repair, Chapter 18 at 633 (PDF 37) |
| 481 | | | | Carpenter, D. "Mini Review of Canine Stifle Joint Anatomy," Anat. Histol. Embryol. 29, 321-329 (2000) |
| 482 | | | | https://usstore.movora.com/joint-management/cruciate-repair/tplo/ |
| 483 | | | | https://usstore.movora.com/search.php?search_query=%22Compresiv+%22 |
| 484 | | | | https://usstore.movora.com/search.php?search_query=%22versiv%22 |
| 485 | | | | https://www.aofoundation.org/ |
| 486 | | | | https://www.aofoundation.org/what-we-do/innovation-translation/ao-technical-commission#tab=ao_tceb |
| 487 | | | | https://www.arthrexvetsystems.com/resources/animation/UBTM2qmiNEmVrgF03sdnuQ/t ibial-plateau-leveling-osteotomy-tplo?referringTeam=vet_small_animal |
| 488 | | | | https://www.arthrexvetsystems.com/small-animal/27-mm-tplo-plates-and-screws/products |
| 489 | | | | https://www.youtube.com/watch?v=RhYGp_MbofI |
| 490 | | | | https://youtu.be/zQ5C4jHBgsU (TPLO Chapter 4: The TPLO Procedure, from DePuy Synthes Vet Youtube Channel |
| 491 | | | | Kowaleski, M., "The Effect of Tibial Plateau Leveling Osteotomy Position on Cranial Tibial Subluxation: An In Vitro Study," Veterinary Surgery 34:332-336 (2005) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 492 | | | | Krotscheck et al., "Long Term Functional Outcome of Tibial Tuberosity Advancement vs. Tibial Plateau Leveling Osteotomy and Extracapsular Repair in a Heterogenous Population of Dogs," Veterinary Surgery 45 (2016) 261-268 |
| 493 | | | | Leitner et al., "Comparison of locking and conventional screws for maintenance of tibial plateau positioning and biomechanical stability after locking tibial plateau leveling osteotomy plate fixation," Veterinary Surgery 37(4):357-365 (2008) ("Leitner 2008") |
| 494 | | | | Moeller, M., "Change in Tibial Plateau Angle After Tibial Plateau Leveling Osteotomy in Dogs," Veterinary Surgery 35:450-464 (2006) ("Moeller 2006") |
| 495 | | | | Nanda, A., "Tibial Plateau Leveling Ostetomy for Cranial Cruciate Ligament Rupture in Canines: Patient Selection and Reported Outcomes," Veterinary Medicine, Research and Reports 2019:10 (249-255) ("Nanda 2019") |
| 496 | | | | Newton, Textbook of Small Animal Orthopedics (excerpt) |
| 497 | | | | Raske, M. et al, "Stabilization of the CORA Based Leveling Osteotomy for Treatment of Cranial Cruciate Ligament Injury Using a Bone Plate Augmented With a Headless Compression Screw," Veterinary Surgery (2013), 759-764 |
| 498 | | | | Riegger-Krugh et al., Chapter 5: Canine Anatomy, in Canine Rebailitation and Physical Therapy, 2nd ed., Millis and Levine, 2014 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 499 | | | | Von Pfeil, Dirsko J F, et al., "Results of a survey of Veterinary Orthopedic Society members on the preferred method for treating cranial cruciate ligament rupture in dogs weighing more than 15 kilograms (33 pounds)," J Am Vet Med Assoc. 2018 Sep 1;253(5):586-597. doi: 10.2460/javma.253.5.586. PMID: 30110219 |
| 500 | | | | YouTube video - The Elite TPLO plate is more advanced in many ways, Marketing @ VOI, available at https://www.youtube.com/watch?v=b7725pZhWEw |
| 501 | | | | 14.C. Good Standing Certificate - VOI Corporation.pdf, bates stamped Fidelio_0000001 |
| 502 | | | | Fidelio Capital AB - Board Meeting Materials - 2020-05-26.pdf, bates stamped Fidelio_0000002 - Fidelio_0000040 |
| 503 | | | | Fidelio Capital AB - Board Meeting Minutes - 2020-05-26.pdf, bates stamped Fidelio_0000041 - Fidelio_0000044 |
| 504 | | | | Ossium FinCo, LLC - LLCA dated 2020-02-26.pdf, bates stamped Fidelio_0000076 - Fidelio_0000080 |
| 505 | | | | 3.1.5.8_Ossium BidCo, LLC - DE-Formation.pdf, bates stamped Fidelio_0000081 - Fidelio_0000082 |
| 506 | 1/9/2023 | 1/10/2023 | Bonnier (depo play) | VOI - TVH_Executive_Employment_Agreement - 4231460 (Executed).pdf, bates stamped Fidelio_0000083 - Fidelio_0000109 |
| 507 | | | | Ossium NewCo, LLC - A&R LLCA dated 2020-06-16.pdf, bates stamped Fidelio_0000110 - Fidelio_0000171 |
| 508 | | | | Ossium NewCo, LLC - LLCA Side Letter Agreement - PG.pdf, bates stamped Fidelio_0000172 - Fidelio_0000176 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 509 | | | | Ossium NewCo, LLC - LLCA Side Letter Agreement - TvH.pdf, bates stamped Fidelio_0000177 - Fidelio_0000181 |
| 510 | | | | Fidelio Capital AB - Board Meeting Materials - 2021-02-24.pdf, bates stamped Fidelio_0000182 - Fidelio_0000226 |
| 511 | | | | Ossium BidCo LLC - LLCA, dated 26 February 2020.pdf, bates stamped Fidelio_0000227 - Fidelio_0000231 |
| 512 | | | | Fidelio Capital AB - Board Meeting Minutes - 2020-09-08.pdf, bates stamped Fidelio_0000232 - Fidelio_0000235 |
| 513 | | | | Fidelio Capital II AB - Annual report 2021.pdf, bates stamped Fidelio_0000269 - Fidelio_0000332 |
| 514 | | | | VOI - RB - Executive Employment Agreement - 4233773 (Executed).pdf, bates stamped Fidelio_0000333 - Fidelio_0000355 |
| 515 | | | | Ossium ManagmentCo, LLC - LLCA dated 2020-06-12.pdf, bates stamped Fidelio_0000356 - Fidelio_0000402 |
| 516 | | | | Ossium HoldCo, LLC - LLCA , dated 12 June 2020.pdf, bates stamped Fidelio_0000403 - Fidelio_0000447 |
| 517 | | | | VOI - PG - Executive Employment Agreement - 4233757(Executed).pdf, bates stamped Fidelio_0000448 - Fidelio_0000469 |
| 518 | | | | Fidelio Capital AB - Board Meeting Minutes - 2021-02-24.pdf, bates stamped Fidelio_0000470 - Fidelio_0000473 |
| 519 | | | | Ossium NewCo, LLC - LLCA Side Letter Agreement - VOI Holdings.pdf, bates stamped Fidelio_0000509 - Fidelio_0000516 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 520 | | | | 3.1.5.6_Ossium HoldCo, LLC - DE-Formation.pdf, bates stamped Fidelio_0000517 - Fidelio_0000518 |
| 521 | | | | Fidelio Capital AB - Board Meeting Minutes - 2020-12-10.pdf, bates stamped Fidelio_0000519 - Fidelio_0000522 |
| 522 | | | | Certified adviser - Vimian.pdf, bates stamped Fidelio_0000558 |
| 523 | | | | Fidelio Vet Holding AB - Registration certificate (Current).pdf, bates stamped Fidelio_0000559 - Fidelio_0000560 |
| 524 | | | | Vimian Finco AB - Registration certificate (Current).pdf, bates stamped Fidelio_0000561 - Fidelio_0000562 |
| 525 | | | | Vimian Group AB (publ) - Registration certificate (Current).pdf, bates stamped Fidelio_0000563 - Fidelio_0000564 |
| 526 | | | | Remuneration - Vimian.pdf, bates stamped Fidelio_0000565 |
| 527 | | | | Audit Committee - Rules of procedure.docx, bates stamped Fidelio_0000566 - Fidelio_0000573 |
| 528 | | | | Board of directors - Vimian (Current).pdf, bates stamped Fidelio_0000574 - Fidelio_0000583 |
| 529 | | | | Articles of association - Vimian.pdf, bates stamped Fidelio_0000584 - Fidelio_0000592 |
| 530 | | | | Share performance - Vimian.pdf, bates stamped Fidelio_0000593 - Fidelio_0000594 |
| 531 | | | | Corporate governance - Vimian.pdf, bates stamped Fidelio_0000595 - Fidelio_0000596 |
| 532 | | | | Policy - Internal control.docx, bates stamped Fidelio_0000597 - Fidelio_0000602 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 533 | | | | Instructions for the CEO.docx, bates stamped Fidelio_0000603 - Fidelio_0000611 |
| 534 | | | | AGM 2022 - Vimian.pdf, bates stamped Fidelio_0000612 |
| 535 | | | | Nomination committee - Vimian.pdf, bates stamped Fidelio_0000613 - Fidelio_0000619 |
| 536 | | | | EGM 2022 - Vimian.pdf, bates stamped Fidelio_0000620 |
| 537 | | | | BoD - Rules of procedure.docx, bates stamped Fidelio_0000621 - Fidelio_0000636 |
| 538 | | | | Vimian Medtech Holding AB (prev. Ossium Topco AB) - Registration_267647_1.pdf, bates stamped Fidelio_0000637 - Fidelio_0000638 |
| 539 | | | | Introduction to Fidelio .pdf, bates stamped Fidelio_0000639 - Fidelio_0000646 |
| 540 | | | | Share information - Vimian.pdf, bates stamped Fidelio_0000647 |
| 541 | | | | General meetings - Vimian.pdf, bates stamped Fidelio_0000648 |
| 542 | | | | Policy - Risk management.docx, bates stamped Fidelio_0000649 - Fidelio_0000656 |
| 543 | | | | Fidelio Capital II AB (prev. Fidelio Capital AB) - Registration _267638_1.pdf, bates stamped Fidelio_0000657 - Fidelio_0000658 |
| 544 | | | | Auditors - Vimian.pdf, bates stamped Fidelio_0000659 |
| 545 | | | | Instructions for financial reporting.docx, bates stamped Fidelio_0000660 - Fidelio_0000664 |
| 546 | | | | Policy - Information.docx, bates stamped Fidelio_0000665 - Fidelio_0000675 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 547 | | | | Executive management - Vimian.pdf, bates stamped Fidelio_0000676 - Fidelio_0000689 |
| 548 | 1/9/2023 | 1/10/2023 | Bonnier (depo play) | 2020-06-08 FC II Movora Group structure.pptx, bates stamped Fidelio_0000690 - Fidelio_0000694 |
| 549 | | | | Board meeting in Vimian Group AB (publ) approving policies.pdf, bates stamped Fidelio_0000695 - Fidelio_0000697 |
| 550 | | | | Board committees - Vimian.pdf, bates stamped Fidelio_0000706 |
| 551 | | | | Remuneration Committee - Rules of procedure.docx, bates stamped Fidelio_0000707 - Fidelio_0000713 |
| 552 | | | | Main shareholders in Vimian Group AB (publ).pdf, bates stamped Fidelio_0000714 |
| 553 | | | | VOI LLC, Certificate of Conversion and Formation.pdf, bates stamped Fidelio_0000715 - Fidelio_0000716 |
| 554 | | | | Vimian Finco AB - Articles.pdf, bates stamped Fidelio_0000717 - Fidelio_0000719 |
| 555 | | | | Vimian Medtech Holding AB - Articles.pdf, bates stamped Fidelio_0000720 - Fidelio_0000721 |
| 556 | | | | Fidelio Capital AB - Board Meeting Materials - 2020-12-10.pdf, bates stamped Fidelio_0000722 - Fidelio_0000765 |
| 557 | | | | Ossium Topco AB - Registration Certificate (2019-02-25, pre-acq _267662_1.pdf, bates stamped Fidelio_0000766 - Fidelio_0000767 |
| 558 | | | | Ossium FinCo, LLC-DE-Formation.pdf, bates stamped Fidelio_0000768 - Fidelio_0000769 |
| 559 | | | | Vimian - Fidelio - Engagement Letter & Confidentiality.pdf, bates stamped Fidelio_0000770 - Fidelio_0000785 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 560 | | | | Ossium NewCo, LLC-DE-Formation.pdf, bates stamped Fidelio_0000786 - Fidelio_0000787 |
| 561 | | | | VOI LLC, Articles of Conversion.pdf, bates stamped Fidelio_0000788 - Fidelio_0000789 |
| 562 | | | | VOI Corporation - Articles of incorporation, 1 May 2020.pdf, bates stamped Fidelio_0000790 - Fidelio_0000791 |
| 563 | | | | Fidelio Vet Holding AB - Articles.pdf, bates stamped Fidelio_0000792 - Fidelio_0000794 |
| 564 | | | | Ossium Topco AB - Registration Certificate (2021-05-10, pre Vimi_267666_1.pdf, bates stamped Fidelio_0000795 - Fidelio_0000796 |
| 565 | | | | Vimian Group AB (publ) - Registration Certificate (2021-04-26, p_267660_1.pdf, bates stamped Fidelio_0000797 - Fidelio_0000799 |
| 566 | | | | Fidelio Capital AB - Registration Certificate (2021-05-19, pre V_267659_1.pdf, bates stamped Fidelio_0000800 - Fidelio_0000802 |
| 567 | | | | VOI Corporation - Bylaws, 1 May 2020.pdf, bates stamped Fidelio_0000803 - Fidelio_0000821 |
| 568 | | | | FC presentation to W&I Provider.pdf, bates stamped Fidelio_0000822 - Fidelio_0000838 |
| 569 | | | | 200506 VOI Customer Communication_v1.docx, bates stamped Fidelio_0000839 |
| 570 | | | | Vimian Group AB (publ) - Articles.pdf, bates stamped Fidelio_0000840 - Fidelio_0000844 |
| 571 | | | | VOI LLC, Amendment of Articles.pdf, bates stamped Fidelio_0000845 - Fidelio_0000856 |
| 572 | | | | Fidelio Capital II AB - Articles.pdf, bates stamped Fidelio_0000857 - Fidelio_0000863 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 573 | | | | Fidelio Capital AB - Registration Certificate (2019-11-12, pre-a_267661_1.pdf, bates stamped Fidelio_0000864 - Fidelio_0000866 |
| 574 | | | | Fidelio Capital AB - Board Meeting Materials - 2020-09-08.pdf, bates stamped Fidelio_0000867 - Fidelio_0000910 |
| 575 | 1/5/2023 | 1/5/2023 | Horan | DePuy Synthes Vet letter from M. Maroulis to veterinarians re imitation and diverted products, February 2015, bates stamped DSTPLO00190427 - DSTPLO00190428 |
| 576 | 1/5/2023 | 1/5/2023 | Horan | DePuy Synthes press release, "DePuy Synthes Awarded Patent for TPLO Osteotomy System for Veterinary Surgery", dated 10/23/2013, bates stamped DSTPLO00191038 |
| 577 | | | | DePuy Synthes Vet letter from M. Maroulis to veterinarians re imitation and diverted products, July 2013, bates stamped DSTPLO00191116 - DSTPLO00191117 |
| 578 | | | | DePuy Synthes Vet presentation, Veterinary Surgery Market, Business Strategy, M. Maroulis, dated 11/8/2013, bates stamped DSTPLO00200357 |
| 579 | | | | Email from L. Dejardin to B. Boudreau cc. L. Dejardin re VOI, dated 10/12/2014, bates stamped DSTPLO00206177 |
| 580 | | | | VOI 2016 catalog (full), bates stamped DSTPLO00218301 - DSTPLO00218710 |
| 581 | | | | Email from B. Ryan to T. Horan re FW: Appendix : Concept pilot study, dated 9/13/2011, bates stamped DSTPLO00244046 - DSTPLO00244047 |
| 582 | | | | Appendices, Proof of Feasibility/Concept Pilot Study, bates stamped DSTPLO00244048 - DSTPLO00244050 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 583 | | | | Graph titled Fatigue Results comparing VOI, Synthes, and NGD plates, bates stamped DSTPLO00250129 |
| 584 | | | | Email from T. Horan to J. Ondriezek re VOI quality, dated 12/1/2015, bates stamped DSTPLO00253555 - DSTPLO00253557 |
| 585 | | | | Email chain from T. Horan to R. Lirtzman re [EXTERNAL] Re: VOI order, dated 6/11/2018, bates stamped DSTPLO00262219 - DSTPLO00262220 |
| 586 | 1/5/2023 | 1/5/2023 | Horan | VOI Catalog - DT Series - Hard - low contact and DT Jumbo - Soft - low contact, bates stamped DSTPLO00262221 - DSTPLO00262227 |
| 587 | | | | U.S. Patent No. 5,002,544 (VOI_053285-291), bates stamped VOI_053285 - VOI_053291 |
| 588 | | | | U.S. Patent No. 5,324,290 (VOI_053292-297) ("'290 patent"), bates stamped VOI_053292 - VOI_053297 |
| 589 | | | | U.S. Patent 5,938,664 (VOI_053298-3304), bates stamped VOI_053298 - VOI_053304 |
| 590 | | | | U.S. Patent No. 8,123,788 (VOI_053305-360), bates stamped VOI_053305 - VOI_053360 |
| 591 | | | | VOI's Fourth Supplemental Objections and Answers to DePuy's First Set of Interrogatories (Nos. 5 and 8), August 1, 2019 |
| 592 | | | | Veterinary Orthopedic Implants, Inc., Detail by Entity Name, Florida Division of Corporations (Bonnier 10/7/2022 Depo. Ex. 3), dated 10/6/2022 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 593 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Defendant VOI's Supplemental Corporate Disclosure Statement, DePuy Synthes v. VOI, 3:18-cv-1342-HES-PDB (Bonnier 10/7/2022 Depo. Ex. 11), dated 10/19/2020 |
| 594 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Amended and Restated Membership Interest Purchase and Exchange Agreement between Ossium and VOI et al., dated 6/11/2020, bates stamped Fidelio_0000994 - Fidelio_0001287 |
| 595 | | | | Contingent Closing Note to sales agreement between Ossium NewCo and VOI Holdings, dated 6/16/2020, bates stamped Fidelio_0001317 - Fidelio_0001322 |
| 596 | | | | Complaint, Synthes USA v. Syntec Scientific Corp., 09-cv-1875-DMG-DTB, dated 10/7/2009 |
| 597 | | | | Minute entry re Order Granting Pltfs' Mtn for Default Judgment and Permanent Injunction, Synthes USA v. Syntec Scientific Corp., 09-cv-1875-DMG-DTB, dated 3/20/2012 |
| 598 | | | | Fidelio press release, "Fidelio establishes Movora, a global leader in the veterinary orthopedic market," available at https://fideliocapital.se/news/fidelio-establishes-movora-a-global-leader-in-the-veterinary-orthopedic-market/ |
| 599 | | | | Vimian Q2 2022 Interim Report, January-June 2022, available at https://storage.mfn.se/5ba53ff7-d8ad-455f-a2b5-142e8f646846/vimian-q2-report.pdf |
| 600 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Ossium - Fidelio, available at https://web.archive.org/web/20201022201432/https://fideliocapital.se/cases/ossium-2/ |
| 601 | | | | DePuy Synthes VP4405.R3 TPLO Plate, bates labeled DPS_SAMPLE_0001 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 602 | | | | DePuy Synthes VP4404.R3 TPLO Plate, bates labeled DPS_SAMPLE_0002 |
| 603 | | | | DePuy Synthes VP4400.R3 TPLO Plate, bates labeled DPS_SAMPLE_0003 |
| 604 | | | | DePuy Synthes VP4403.R3 TPLO Plate, bates labeled DPS_SAMPLE_0004 |
| 605 | | | | DePuy Synthes VP4401.R3 TPLO Plate, bates labeled DPS_SAMPLE_0005 |
| 606 | | | | DePuy Synthes VP4402.R4 TPLO Plate, bates labeled DPS_SAMPLE_0006 |
| 607 | | | | VOI 2 2.7 TPLO Plate, bates labeled VOI_SAMPLE_001 |
| 608 | | | | VOI 2 2.7B TPLO Plate, bates labeled VOI_SAMPLE_002 |
| 609 | | | | VOI 2 3.5 SM TPLO Plate, bates labeled VOI_SAMPLE_003 |
| 610 | | | | VOI 2 3.5 TPLO Plate, bates labeled VOI_SAMPLE_004 |
| 611 | | | | VOI  2 3.5B TPLO Plate, bates labeled VOI_SAMPLE_005 |
| 612 | | | | VOI 2 DT 2.0 TPLO Plate, bates labeled VOI_SAMPLE_006 |
| 613 | | | | VOI 2 DT 2.4 TPLO Plate, bates labeled VOI_SAMPLE_007 |
| 614 | | | | VOI 2 DT 2.7 TPLO Plate, bates labeled VOI_SAMPLE_008 |
| 615 | | | | VOI 2 DT 3.5 SM TPLO Plate, bates labeled VOI_SAMPLE_009 |
| 616 | | | | VOI 2 DT 3.5 TPLO Plate, bates labeled VOI_SAMPLE_010 |
| 617 | 1/6/2023 | 1/6/2023 | Gall | VOI 2 DT 3.5B TPLO Plate, bates labeled VOI_SAMPLE_011 |
| 618 | | | | VOI 3.5 JUMBO TPLO Plate, bates labeled VOI_SAMPLE_012 |
| 619 | | | | VOI DT 3.5 JUMBO TPLO Plate, bates labeled VOI_SAMPLE_013 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 620 | | | | VOI DT 4.0/5.0 JUMBO+ TPLO Plate, bates labeled VOI_SAMPLE_014 |
| 621 | | | | VOI 4 S 2.7 TPLO Plate, bates labeled VOI_SAMPLE_015 |
| 622 | | | | VOI 4 S 2.7B TPLO Plate, bates labeled VOI_SAMPLE_016 |
| 623 | | | | VOI 4 S 3.5 SM TPLO Plate, bates labeled VOI_SAMPLE_017 |
| 624 | | | | VOI 4 S 3.5 TPLO Plate, bates labeled VOI_SAMPLE_018 |
| 625 | | | | VOI 4 S 3.5B TPLO Plate, bates labeled VOI_SAMPLE_019 |
| 626 | | | | VOI 6 2.7B TPLO Plate, bates labeled VOI_SAMPLE_020 |
| 627 | 1/6/2023 | 1/6/2023 | Gall | VOI 6 3.5 TPLO Plate, bates labeled VOI_SAMPLE_021 |
| 628 | | | | VOI 6 3.5B TPLO Plate, bates labeled VOI_SAMPLE_022 |
| 629 | | | | VOI 6 4.2B TPLO Plate, bates labeled VOI_SAMPLE_023 |
| 630 | | | | VOI 6 DT 2.0 TPLO Plate, bates labeled VOI_SAMPLE_024 |
| 631 | | | | VOI 6 DT 2.4 TPLO Plate, bates labeled VOI_SAMPLE_025 |
| 632 | | | | VOI 6 DT 2.7 TPLO Plate, bates labeled VOI_SAMPLE_026 |
| 633 | | | | VOI 6 DT 3.5 TPLO Plate, bates labeled VOI_SAMPLE_027 |
| 634 | | | | VOI 6 DT 3.5 SM TPLO Plate, bates labeled VOI_SAMPLE_028 |
| 635 | | | | VOI 6 DT 3.5B TPLO Plate, bates labeled VOI_SAMPLE_029 |
| 636 | | | | VOI 9 DT 2.0 TPLO Plate, bates labeled VOI_SAMPLE_030 |
| 637 | | | | VOI 9 DT 2.4 TPLO Plate, bates labeled VOI_SAMPLE_031 |
| 638 | | | | VOI 9 DT 2.7 TPLO Plate, bates labeled VOI_SAMPLE_032 |
| 639 | | | | VOI 9 DT 2.7B TPLO Plate, bates labeled VOI_SAMPLE_033 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 640 | | | | VOI 9 DT 3.5 SM TPLO Plate, bates labeled VOI_SAMPLE_034 |
| 641 | | | | VOI 9 DT 3.5 TPLO Plate, bates labeled VOI_SAMPLE_035 |
| 642 | | | | VOI 9 DT 3.5B TPLO Plate, bates labeled VOI_SAMPLE_036 |
| 643 | | | | VOI 9 DT 3.5 JUMBO R TPLO Plate, bates labeled VOI_SAMPLE_037 |
| 644 | | | | VOI NJ 4 S 2.7 TPLO Plate, bates labeled VOI_SAMPLE_038 |
| 645 | | | | VOI NJ 4 S 3.5 SM TPLO Plate, bates labeled VOI_SAMPLE_039 |
| 646 | | | | VOI NJ 4 S 3.5 TPLO Plate, bates labeled VOI_SAMPLE_040 |
| 647 | | | | VOI NJ 4 S 3.5B TPLO Plate, bates labeled VOI_SAMPLE_041 |
| 648 | | | | VOI Elite  ET-15 TPLO Plate, bates labeled VOI_SAMPLE_042 |
| 649 | | | | VOI Elite ET-24 TPLO Plate, bates labeled VOI_SAMPLE_043 |
| 650 | | | | VOI Elite ET-27 TPLO Plate, bates labeled VOI_SAMPLE_044 |
| 651 | | | | VOI Elite ET-35SM TPLO Plate, bates labeled VOI_SAMPLE_045 |
| 652 | 1/6/2023 | 1/6/2023 | Gall | VOI Elite ET-35 TPLO Plate, bates labeled VOI_SAMPLE_046 |
| 653 | | | | VOI Elite ET-35B TPLO Plate, bates labeled VOI_SAMPLE_047 |
| 654 | | | | VOI Elite ET-35J TPLO Plate, bates labeled VOI_SAMPLE_048 |
| 655 | | | | VOI DT L CBLO 2.0 Plate, bates labeled VOI_SAMPLE_066 |
| 656 | | | | VOI DT L CBLO 2.4 Plate, bates labeled VOI_SAMPLE_067 |
| 657 | | | | VOI DT L CBLO 2.7 Plate, bates labeled VOI_SAMPLE_068 |
| 658 | | | | VOI DT L CBLO 3.5 SM Plate, bates labeled VOI_SAMPLE_069 |
| 659 | 1/6/2023 | 1/6/2023 | Gall | VOI DT L CBLO 3.5 Plate, bates labeled VOI_SAMPLE_070 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 660 | | | | VOI DT L CBLO 3.5B Plate, bates labeled VOI_SAMPLE_071 |
| 661 | | | | VOI DT L CBLO 3.5 JUMBO Plate, bates labeled VOI_SAMPLE_072 |
| 662 | | | | VOI Elite ET-20 TPLO Plate, bates labeled VOI_SAMPLE_120 |
| 663 | | | | VOI NXT-15 TPLO Plate, bates labeled VOI_SAMPLE_125 |
| 664 | | | | VOI NXT-20 TPLO Plate, bates labeled VOI_SAMPLE_126 |
| 665 | | | | VOI NXT-24 TPLO Plate, bates labeled VOI_SAMPLE_127 |
| 666 | | | | VOI NXT-27 TPLO Plate, bates labeled VOI_SAMPLE_128 |
| 667 | 1/6/2023 | 1/6/2023 | Gall | VOI NXT-35 TPLO Plate, bates labeled VOI_SAMPLE_129 |
| 668 | | | | VOI NXT-35SM TPLO Plate, bates labeled VOI_SAMPLE_130 |
| 669 | | | | VOI NXT-35B TPLO Plate, bates labeled VOI_SAMPLE_131 |
| 670 | | | | VOI NXT-35J TPLO Plate, bates labeled VOI_SAMPLE_132 |
| 671 | | | | 2 Swiss 3.5 R3 |
| 672 | | | | 2 Swiss 2.7 B L3 |
| 673 | | | | 2 Swiss 3.5 SM L3 |
| 674 | | | | 4 S Swiss 3.5 SM L3 |
| 675 | | | | 3.5 mm Synthes Locking Screws |
| 676 | | | | 3.5 mm VOI Locking Screws |
| 680 | 1/6/2023 | 1/9/2023 | Horan | 17 DECISION Denying Institution of Inter Partes Review (IPR2019-01332) |
| 681 | 1/6/2023 | 1/6/2023 | Gall | Compresiv TPLO plate |
| 682 | 1/6/2023 | 1/6/2023 | Gall | Versiv TPLO plate |
| 683 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Vimian Press Release - Colleen Apppointed New Co-CEO of Vimian's MedTech segment and member of the Vimian Group Management |
| 684 | 1/10/2023 | 1/10/2023 | Gendreau Cross | Vimian Q3 Presentation, dated November 16, 2022 |
| 685 | 1/11/2023 | 1/11/2023 | Drewry Cross | PDX10.159 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Description |
|---|---|---|---|---|
| 686 | 1/11/2023 | 1/11/2023 | Drewry Cross | PDX10.160 |
| 687 | 1/11/2023 | 1/11/2023 | Drewry Cross | PDX10.161 |